# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| PAYLINE WEST, INC | § | Case No. 09-25167 |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Roy Safanda, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

US Courthouse
Bankruptcy Clerk
Assignment Desk, Rm 710
219 S. Dearborn St.
Chicago, IL  60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 0 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 03/08/2012 in Courtroom 250,

US Courthouse
100 S. 3rd St.
Geneva, IL  60134

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 02/03/2012_____        By: _____

*Roy Safanda*
*111 East Side Drive*
*Geneva, IL 60134*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: §
§
PAYLINE WEST, INC § Case No. 09-25167
§
Debtor(s) §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---:|
| The Final Report shows receipts of | $ | 1,047,271.76 |
| and approved disbursements of | $ | 870,529.41 |
| leaving a balance on hand of[1] | $ | 176,742.35 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000001 | Ford Motor Credit Company LLC P O Box 6275 Dearborn, MI 48121 | $ 3,891.77 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000002 | Ford Motor Credit Company LLC P O Box 537901 Livonia MI 48153-9905 | $ 32,945.19 | $ 0.00 | $ 0.00 | $ 0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000003 | Ford Motor Credit Company LLC P O Box 537901 Livonia MI 48153-9905 | $        10,810.56 | $            0.00 | $            0.00 | $            0.00 |
| 000004 | Ford Motor Credit Company LLC P O Box 537901 Livonia MI 48153-9905 | $          2,704.72 | $            0.00 | $            0.00 | $            0.00 |
| 000005 | Ford Motor Credit Company LLC P O Box 537901 Livonia MI 48153-9905 | $        15,735.01 | $            0.00 | $            0.00 | $            0.00 |
| 000044A | Befco, Inc. PO BOX 6036 Rocky MT, NC 27802-6036 | $          6,286.76 | $            0.00 | $            0.00 | $            0.00 |
| 000082 | Kubota Credit Corporation David G Lubben LLC 401 Main Street Suite 1600 Peoria, IL 61602-1241 | $      376,053.83 | $            0.00 | $            0.00 | $            0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000091A | CNH Capital America, LLC Gregory J Jordan Apostol Dowal & Jordan Ltd 200 S Wacker Dr 32nd Floor Chicago, IL 60606 | $    1,758,958.00 | $              0.00 | $              0.00 | $              0.00 |

Total to be paid to secured creditors          $                      0.00

Remaining Balance                              $              176,742.35

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Roy Safanda | $        54,668.15 | $        38,310.35 | $        16,357.80 |
| Trustee Expenses: Roy Safanda | $          4,798.00 | $               0.00 | $          4,798.00 |
| Attorney for Trustee Fees: Roy Safanda | $        26,362.50 | $               0.00 | $        26,362.50 |

Total to be paid for chapter 7 administrative expenses          $        47,518.30

Remaining Balance                                              $       129,224.05

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 44,183.84  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 Attn: Bankruptcy Unit - 10th flr. | $ 48.94 | $ 0.00 | $ 48.94 |
| 000049 | Richard R Voltz 11829 Everglades Road Huntley, IL 60142 | $ 1,726.11 | $ 1,726.11 | $ 0.00 |
| 000050 | Wayne V Stover 2844 Weld Road Elgin, IL 60124 | $ 2,316.34 | $ 2,316.34 | $ 0.00 |
| 000051 | Brian A Baughan 21108 Oak Lane Maple Park, Il 60151 | $ 895.68 | $ 895.68 | $ 0.00 |
| 000059 | Adrian Butler 509 E Kelsey Malta, IL 60150 | $ 2,175.74 | $ 2,175.74 | $ 0.00 |
| 000062 | Roberts N Melsch 766 N Edgelawn Aurora, IL 60506-1866 | $ 964.44 | $ 964.44 | $ 0.00 |
| 000065A | IBM Credit LLC B H Shideler Two Lincoln Centre Oakbrook Terrace, IL 60181 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000066 | Sherri Smith 342 Jewett Street Elgin, IL 60123 | $ 1,595.04 | $ 1,595.04 | $ 0.00 |
| 000068 | Bradley T Beaulieu 2199 Sutton Drive South Elgin, IL 60177 | $ 2,274.48 | $ 2,274.48 | $ 0.00 |
| 000069 | Juan Barberan 902 Scott Drive Sycamore, IL 60178 | $ 308.39 | $ 308.39 | $ 0.00 |
| 000070 | Gary A Jones 3300 W Pleasant View Drive McHenry, IL 60050 | $ 710.53 | $ 710.53 | $ 0.00 |
| 000071 | John R Allen 353 S Collins Street South Elgin, IL 60177 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000072 | Thomas Ralph 0N251 Woodvale Street Winfield, IL 60190 | $ 651.77 | $ 651.77 | $ 0.00 |
| 000073 | Stephen B Karstion 279 N Stato Box 7 Hampshire, IL 60140 | $ 2,145.66 | $ 2,145.66 | $ 0.00 |
| 000075 | Randy L Dolister 361 E Kirke Gate Lee, IL 60530 | $ 945.25 | $ 945.25 | $ 0.00 |
| 000076 | Ronald W Feldman 722 Harvey Street Dekalb, IL 60115-4554 | $ 420.40 | $ 420.40 | $ 0.00 |
| 000080 | Jeffrey R Sensor 229 N Weston Avenue Elgin, IL 60123 | $ 782.64 | $ 782.64 | $ 0.00 |
| 000094A | Mississippi Valley Stihl 302 North Commerce Place Peoria, IL 61604-5288 | $ 6,184.16 | $ 0.00 | $ 6,184.16 |
| 000096A | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, Illinois 60664-0338 | $ 263.68 | $ 0.00 | $ 263.68 |
| | IL Dept. of Employment Sec. | $ 1,779.71 | $ 1,779.71 | $ 0.00 |
| | IRS | $ 263.66 | $ 263.66 | $ 0.00 |
| | IRS | $ 15,918.53 | $ 15,918.53 | $ 0.00 |
| | IL Dept of Rev PO Box 19447 Springfield, IL 62794-9447 | $ 1,812.69 | $ 1,812.69 | $ 0.00 |

Total to be paid to priority creditors          $            6,496.78

Remaining Balance                              $          122,727.27

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 6,178,657.49  have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  2.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000008 | Bearing Headquarters Comp<br>Division Of Headco<br>P.O. BOX 6267<br>Broadview, Illinois 60155-6267 | $ 30.17 | $ 0.00 | $ 0.60 |
| 000009 | Ralph Helm, INC.<br>36W710 FOOTHILL ROAD<br>ELGIN, Illinois 60123 | $ 2,636.00 | $ 0.00 | $ 52.38 |
| 000010 | Randall Pressure Systems<br>1100 Commerce Drive<br>Geneva, Illinois 60134 | $ 25.72 | $ 0.00 | $ 0.51 |
| 000011 | ETW Corporation<br>PO BOX 688<br>W. Caldwell, NJ 07007 | $ 61.45 | $ 0.00 | $ 1.22 |
| 000012 | Naturescape Design, Inc.<br>180 Detroit Street<br>Cary, Illinois 60013-2927 | $ 250.00 | $ 0.00 | $ 4.97 |
| 000013 | Burns Industrial Supply<br>W8622 Willis Ray Road<br>Whitewater, WI 53190-3800 | $ 1,563.01 | $ 0.00 | $ 31.06 |
| 000014 | Ace Manufacturing & Dist.<br>PO BOX 1188<br>Gadsden, AL 35902 | $ 3,431.94 | $ 0.00 | $ 68.20 |
| 000015 | Source One Office Product<br>380 Production Drive<br>South Elgin, Illinois 60177 | $ 1,411.31 | $ 0.00 | $ 28.05 |
| 000016 | John Day Company<br>P.O. BOX 3366<br>Omaha, NE 68176-0140 | $ 329.25 | $ 0.00 | $ 6.54 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000017 | Whitey's Towing, Inc.<br>520 Cary/Algonquin Road<br>Cary, Illinois 60013 | $ 1,801.00 | $ 0.00 | $ 35.79 |
| 000018 | Parent Petroleum<br>37W370 Route 38<br>St. Charles, Illinois 60175-1500 | $ 488.24 | $ 0.00 | $ 9.70 |
| 000019 | Montage Enterprises, Inc.<br>140 Route 94<br>PO BOX 631<br>Blairstown, NJ 07825 | $ 856.29 | $ 0.00 | $ 17.02 |
| 000020 | Finn Corporation<br>PO BOX 630439<br>Cincinnati, OH 45263-0439 | $ 39,522.53 | $ 0.00 | $ 785.38 |
| 000021 | Clifton Gunderson LLP<br>1301 W 22ND St., STE 1100<br>Oak Brook, Illinois 60523-2020 | $ 1,235.00 | $ 0.00 | $ 24.54 |
| 000022 | Equip Development Co., Inc<br>100 Thomas Johnson Drive<br>Frederick, MD 21702-4600 | $ 50.16 | $ 0.00 | $ 1.00 |
| 000023 | Atlantic Intl. Dist., Inc<br>2905 Danese Street<br>Jacksonville, FL 32206 | $ 2,953.27 | $ 0.00 | $ 58.69 |
| 000024 | Pace, Inc.<br>739 S. Mill Street<br>Plymouth, MI 48170 | $ 20,023.90 | $ 0.00 | $ 397.91 |
| 000025 | Streator Lawn & Garden<br>212 West Main Street<br>Streator, Illinois 61364 | $ 5,783.59 | $ 0.00 | $ 114.93 |
| 000026 | The Equipment Lock Co.<br>PO BOX 4308<br>Winchester, VA 22604 | $ 323.67 | $ 0.00 | $ 6.43 |
| 000027 | Alpha Graphics<br>2740 East Main Street<br>St. Charles, Illinois 60174 | $ 224.38 | $ 0.00 | $ 4.46 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000028 | Valley Hydraulic Service 610 Stevenson Road South Elgin, Illinois 60177 | $ 2,100.35 | $ 0.00 | $ 41.74 |
| 000029 | IPC Industries, Inc. 194 N. Brandon Drive Glendale HTS, Illinois 60139-2087 | $ 1,106.75 | $ 0.00 | $ 21.99 |
| 000030 | P & G Keene Electrical Rebuilders, LLC 8432 S. Beloit Avenue Bridgeview, IL 60455 | $ 201.19 | $ 0.00 | $ 4.00 |
| 000031 | Pomp's Tire Service, Inc. PO BOX 1630 Green Bay, WI 54305-1630 | $ 179.99 | $ 0.00 | $ 3.57 |
| 000032 | Keen Edge Company 8615 Ogden Avenue PO BOX 44 Lyons, Illinois 60534-0044 | $ 3,110.00 | $ 0.00 | $ 61.80 |
| 000033 | Allied Waste Service #933 5050 W Lake St Melrose Park, IL 60160 | $ 1,093.12 | $ 0.00 | $ 21.72 |
| 000034 | Allied Waste Service #933 5050 W Lake St Melrose Park, IL 60160 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000035 | H & H Sales & Mfg. Inc. 3160 Commodity Lane Green Bay, WI 54304 - 5668 | $ 526.71 | $ 0.00 | $ 10.47 |
| 000036 | Cylinder Services, Inc. 629 Heartland Dr. Sugar Grove, Illinois 60554 | $ 210.03 | $ 0.00 | $ 4.17 |
| 000037 | Fleet Charge-Diamond Adv. PO BOX 930347 Kansas City, MO 64193-0347 | $ 549.44 | $ 0.00 | $ 10.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000038 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | $ 40.34 | $ 0.00 | $ 0.80 |
| 000039 | Airgas North Central<br>PO BOX 802588<br>Chicago, Illinois 60680-2588 | $ 243.45 | $ 0.00 | $ 4.84 |
| 000040 | Brett Equipment Corp.<br>13907 S. Kostner Ave.<br>Crestwood, Illinois 60445-2205 | $ 880.09 | $ 0.00 | $ 17.49 |
| 000041 | Leach Enterprises, Inc.<br>4304 Route 176<br>Crystal Lake, Illinois 60014 | $ 531.25 | $ 0.00 | $ 10.56 |
| 000042 | Guy Machinery<br>14213 Washington Street<br>Woodstock, Illinois 60098 | $ 3,102.43 | $ 0.00 | $ 61.65 |
| 000043 | Sprint Nextel<br>Correspondence<br>Attn Bankruptcy Dept<br>PO Box 7949<br>Overland Park KS 66207-0949 | $ 1,324.27 | $ 0.00 | $ 26.32 |
| 000044B | Befco, Inc.<br>PO BOX 6036<br>Rocky MT, NC 27802-6036 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000045 | Tom's<br>Welding/Fabricating<br>1289 HWY 251 North<br>Lindenwood, Illinois 61049 | $ 225.00 | $ 0.00 | $ 4.47 |
| 000046 | Pirtek South Holland<br>17077-A Westview Ave<br>South Holland, Illinois 60473 | $ 416.87 | $ 0.00 | $ 8.28 |
| 000047 | Engine Power, Inc.<br>Box #684091<br>Milwaukee, WI 53268-4091 | $ 1,690.39 | $ 0.00 | $ 33.59 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000048 | Auto Machine, Inc. 310 North 6TH Street St. Charles, Illinois 60174 | $ 133.11 | $ 0.00 | $ 2.65 |
| 000052 | PFW Systems Corporation 850 Medway Park Court London, Ontario Canada N6G5C6 | $ 2,258.46 | $ 0.00 | $ 44.88 |
| 000053 | Robert Oksas POB 147 Maple Park, IL 60151 | $ 482.22 | $ 0.00 | $ 9.58 |
| 000054 | Russo Power Equipment 9525 W. Irving Park Road Schiller Park, Illinois 60176 | $ 12,328.91 | $ 0.00 | $ 245.00 |
| 000055 | Apache Hose/Belting, Inc. P.O. BOX 1802 Cedar Rapids, IA 52406-1802 | $ 302.21 | $ 0.00 | $ 6.00 |
| 000056 | Power Equipment Co. 5465 Reliable Parkway Chicago, Illinois 60686-0054 | $ 717.82 | $ 0.00 | $ 14.26 |
| 000057 | Sentry Select Insurance PO BOX 88315 Milwaukee, WI 53288-0315 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000058 | Diversified Products Marketing, Inc PO BOX 36 Davenport, NE 68335 | $ 2,670.84 | $ 0.00 | $ 53.07 |
| 000060 | Machinery Trader Accounts Receivable P.O. BOX 85673 Lincoln, NE 68501-5673 | $ 2,691.00 | $ 0.00 | $ 0.00 |
| 000061 | U S Small Business Administration c/o Mary Cvengros 500 W Madison St., 12th Floor Chicago, IL 60661 | $ 863,687.98 | $ 0.00 | $ 17,162.99 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000063 | Sentry Select Insurance PO BOX 88315 Milwaukee, WI 53288-0315 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000064 | Metro North Industrial TIRE & Supply, Inc. 21W438 North Avenue Lombard, Illinois 60148 | $ 6,698.31 | $ 0.00 | $ 133.11 |
| 000065B | IBM Credit LLC B H Shideler Two Lincoln Centre Oakbrook Terrace, IL 60181 | $ 15,016.38 | $ 0.00 | $ 298.40 |
| 000067 | Textron Financial Corporation 11575 Great Oaks Way, Ste 210 Alpharetta, GA 30022 | $ 21,652.93 | $ 0.00 | $ 430.28 |
| 000074 | GE Commercial Distribution Finance Corp Laura F Ketcham Husch Blackwell Sanders 736 Georgia Ave Suite 300 Chattanooga, TN 37402 | $ 25,764.52 | $ 0.00 | $ 511.99 |
| 000077 | Zep Manufacturing Company 13237 Collections Center Chicago, Illinois 60693 | $ 180.65 | $ 0.00 | $ 3.59 |
| 000078 | James A. Payne 190 Selwyn Lane Buffalo Grove, Illinois 60089 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000079 | Payne Properties, LLC 190 Selwyn Lane Buffalo Grove, Illinois 60089 | $ 47,000.00 | $ 0.00 | $ 933.97 |
| 000081 | Kubota Tractor Corporation David G Lubben Dais & Campbell LLC 401 Main Street Suite 1600 Peoria, IL 61602-1241 | $ 183,657.48 | $ 0.00 | $ 3,649.60 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000083 | Western Finance & Lease, Inc. PO Box 640 Devils Lake, ND 58301-0640 ATTN: Robin Steffan | $ 16,604.81 | $ 0.00 | $ 329.97 |
| 000084 | Western Finance & Lease, Inc. PO Box 640 Devils Lake, ND 58301-0640 ATTN: Robin Steffan | $ 178,440.96 | $ 0.00 | $ 3,545.93 |
| 000085 | Bastone & Son's Hauling & Excavating L.L.C. 630 Herra Street Elburn, Illinois 60119 | $ 11,343.90 | $ 0.00 | $ 225.42 |
| 000086 | Brillion Farm Equipment 1767 Momentum Place Chicago, Illinois 60689-5317 | $ 1,514.07 | $ 0.00 | $ 30.09 |
| 000087 | United Parcel Service c/o RMS Bankruptcy Recovery Services POB 4396 Timonium, MD 21094 | $ 318.97 | $ 0.00 | $ 6.34 |
| 000088 | Rockford Diesel Injection Service, Inc. 4225 11TH Street Rockford, Illinois 61109 | $ 6,753.84 | $ 0.00 | $ 134.21 |
| 000089 | Martin Implement Sales 18405 115TH Avenue Orland Park, Illinois 60467-9489 | $ 1,871.33 | $ 0.00 | $ 37.19 |
| 000090 | Harris N.A. Bill Pitner 111 W. Monroe St., Chicago,IL 60603 | $ 2,580,786.84 | $ 0.00 | $ 51,284.75 |
| 000091B | CNH Capital America, LLC Gregory J Jordan Apostol Dowal & Jordan Ltd 200 S Wacker Dr 32nd Floor Chicago, IL 60606 | $ 1,849,757.00 | $ 0.00 | $ 36,757.91 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000092 | Woods Equipment Company 2606 IL Rt 2 South POB 1000 Oregon, IL 61061 | $ 16,778.99 | $ 0.00 | $ 333.43 |
| 000094B | Mississippi Valley Stihl 302 North Commerce Place Peoria, IL 61604-5288 | $ 71,087.64 | $ 0.00 | $ 1,412.64 |
| 000097 | Kubota Credit Corporation David G Lubben LLC 401 Main Street Suite 1600 Peoria, IL 61602-1241 | $ 44,142.77 | $ 0.00 | $ 877.19 |
| 000099 | GE Commercial Distribution Fin. Laura F Ketcham Husch Blackwell Sanders 736 Georgia Ave Suite 300 Chattanooga, TN 37402 | $ 113,481.00 | $ 0.00 | $ 2,255.07 |

Total to be paid to timely general unsecured creditors        $ _____ 122,727.27

Remaining Balance        $ _____ 0.00

 

Tardily filed claims of general (unsecured) creditors totaling $ 189,129.30  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000095 | Cintas Corporation # 355 5100 26th Avenue Rockford, Illinois 61109-1706 | $ 2,294.66 | $ 0.00 | $ 0.00 |
| 000096B | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, Illinois 60664-0338 | $ 129.19 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000100 | National Construction Rentals c/o Jonathan Neil & Assoc Inc POB 7000 Tarzana, CA 91357 | $ 2,484.00 | $ 0.00 | $ 0.00 |
| 000101 | CNH Capital America LLC analyst number L0103563295570602524 317557 POB 3600 Lancaster, PA 17604-3600 | $ 5,780.49 | $ 0.00 | $ 0.00 |
| 000102 | Western Finance & Lease, Inc. PO Box 640 Devils Lake, ND 58301-0640 ATTN: Robin Steffan | $ 178,440.96 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $_____ 0.00

Remaining Balance $_____ 0.00

    Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

    Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/ Roy Safanda _____
                                            Trustee

*Roy Safanda*
*111 East Side Drive*
*Geneva, IL 60134*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                    Case No. 09-25167-MB
Payline West, Inc.                                                        Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: ccabrales          Page 1 of 9          Date Rcvd: Feb 03, 2012
                             Form ID: pdf006           Total Noticed: 298

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 05, 2012.
```
db          #+Payline West, Inc.,    420 Nolen Drive,   South Elgin, IL 60177-2238
14394508    +1st AYD Corporation,    POB 5298,   Elgin, IL 60121-5298
14360704    +2 Blades Landscaping & Snow Removal,    POB 8218,   Bartlett, IL 60103-8218
14152028     ACI Distributors, Inc.,   CCB DEPT # 541182,    POB 790100,   St. Louis, MO  63179-0100
14152158    +ARI Network Services, Inc.,   Box 684105,   Milwaukee, WI  53268-4105
14152044    +AT&T,   ACCT # 847 299 4527 056 8,    PO BOX 8100,   Aurora, Illinois  60507-8100
14152189    +AT&T,   ACCT # 815 459-4554 131 4,    P.O. BOX 8100,   Aurora, Illinois  60507-8100
14152043    +AT&T,   ACCT.# 831-000-1236 182,    PO BOX 5019,   Carol Stream, IL  60197-5019
14152029    +Accent Janitorial Service,    1625 Weld Road, Suite E,   Elgin, Illinois 60123-5800
14152031    +Ace Manufacturing & Dist.,    PO BOX 1188,   Gadsden, AL 35902-1188
14360734    +Aces Of Il Ltd,   8338 Trumbull,   Skokie, IL 60076-2932
14360867     Adam Miller,   9424 Acorn Path,   Wonder Lake, IL 60097
14360868    #+Adrian Butler,    509 E Kelsey,   Malta, IL 60150-9720
14394507    +Advance Auto Parts,   POB 5219,    Carol Stream, IL 60197-5219
14152032    +Ahlborn Equipment, Inc.,    Post Office Box 9007,   Sayner, WI 54560-0500
14152053     Airgas North Central,   PO BOX 802588,   Chicago, Illinois  60680-2588
14360735    +All Star Asphalt Inc.,   165 W Hintz Road,   Wheeling, IL 60090-5710
14434134    +Allied Waste Service #933,    5050 W Lake St.,   Melrose Park, IL 60160-2767
14152056    +Allied Waste Service #933,    PO BOX 9001154,   Louisville, KY  40290-1154
14152034    +Alpha Graphics,    2740 East Main Street,   St. Charles, Illinois 60174-2445
14152037     American Express,   XXXX-XXXXX5-03008,   BOX 0001,   Los Angeles, CA  90096-0001
14152035     American Express,   XXXX-XXXXX6-71004,   BOX 0001,   Los Angeles, CA  90096-0001
14152036     American Express,   XXXX-XXXXX6-91007,   BOX 0001,   Los Angeles, CA  90096-0001
14456140     American Express Bank FSB,    c/o Becket and Lee LLP,   POB 3001,   Malvern  PA 19355-0701
14152114     American Honda Motor Co.,    Dealer Acct # 317604,   21366 Network Place,
             Chicago, Illinois  60673-1213
14360869    +Anthony R Howerton,    121 N McLean Blvd,   Elgin, IL 60123-5124
14152040    +Apache Hose/Belting, Inc.,    P.O. BOX 1802,   Cedar Rapids, IA  52406-1802
14152041    #Aramark Uniform Services,    PO BOX 7177,   Rockford, Illinois  61126-7177
14152042     Ascensus,   PO BOX 36472,   Newark, NJ  07188-6472
14360721    +Aspen Utility Contractors,    1906 E Cass Street,   Joliet, IL 60432-9674
14152128    +Atlantic Intl. Dist., Inc,    2905 Danese Street,   Jacksonville, FL 32206-3456
14152045    +Auto Machine, Inc.,    310 North 6TH Street,   St. Charles, Illinois 60174-1712
14152058    +BMC Solutions, Inc.,    P.O. BOX 1777,   Kennesaw, GA 30156-8777
18250106    +BMO Harris Bank N.A.,    111 W. Monroe St.,   Chicago, IL 60603-4095
14152050     Bandit Industries, Inc.,   DEPT # 77983,    PO BOX 77000,   Detroit, MI  48277-0983
14152049    +Batteries Plus,    352 S. Randall Road,   Elgin, Illinois 60123-5525
14394540    +Befco Inc,    POB 6036,   Detroit, MI 48277-0001
14152051     Befco, Inc.,   PO BOX 6036,    Rocky MT, NC  27802-6036
14394539    +Belco Resources Equipment,    POB 8164,   Rocky Mountain NC 27804-1164
14152054    +Berlon Industries, Llc,    434 Rubicon Street,   Hustisford, WI 53034-9789
14152039    +Bradco/McMillen/The Major,    24120 Network Place,   Chicago, Illinois  60673-1241
14360870    +Bradley T Beaulieu,    2199 Sutton Drive,   South Elgin, IL 60177-3249
14152059    +Brett Equipment Corp.,    13907 S. Kostner Ave.,   Crestwood, Illinois 60445-2446
14360871    +Brian A Baughan,    21108 Oak Lane,   Maple Park, Il 60151-5035
14360872    +Brian I Fout,    111 Roy Avenue,   Rochelle, IL 61068-9767
14152060     Brillion Farm Equipment,    1767 Momentum Place,   Chicago, Illinois  60689-5317
14360736    +Builders Resources Inc.,    aka Bricks & Sticks,   41W388 Muirhead Road,   Elgin, IL 60124-8379
14152061     Burns Industrial Supply,    W8622 Willis Ray Road,   Whitewater, WI  53190-3800
14152046     Business Card,   XXXX-XXXX-XXXX-0020,    P.O. BOX 15710,   Wilmington, DE  19886-5710
14152067    +CJR Enterprises LLC,    1635 Shanahan Drive,   South Elgin, Illinois 60177-2276
14360701    +CJR Enterprises LLC,    1635 Shannahan Drive,   South Elgin, IL 60177-2276
16656991     CNH Capital America LLC,    analyst number,   L01035632955706025243175557,   POB 3600,
             Lancaster, PA 17604-3600
16656990     CNH Capital America LLC,    analyst number L01035632955706025243175555,   POB 3600,
             Lancaster, PA 17604-3600
14152099     CNH Capital America, LLC,    PO BOX 292,   Racine, WI  53401-0292
14152062    +Calumet Lift Truck,    35 E. 168TH Street,   South Holland, Illinois 60473-2880
14152038     Cardmember Services,    XXXX-XXXX-XXXX-7807,   PO BOX 15325,   Wilmington, DE  19886-5325
14152063    +Cedar Rapids Tire Co.,    PO BOX 4871,   Des Moines, IA 50305-4871
14152177    +Chase Card Services,    XXXX XXXX XXXX 7549,   PO BOX 15153,   Wilmington, DE  19886-5153
14152065    +Chase Card Services,    XXXX-XXXX-XXXX-1145,   PO BOX 15153,   Wilmington, DE  19886-5153
14360694    +Chuck Strayve Landscape Ltd,    dba CSL Landscaping Ltd,   350 Elliot Street,
             West Chicago, IL 60185-1969
14152066    +Cintas Corporation # 355,    5100 26th Avenue,   Rockford, Illinois 61109-1792
14152117    +Cintas First Aid & Safety,    1870 Brummel Drive,   Elk Grove Village, Illinois 60007-2121
14360692    +City of St Charles,    Attn: Accts Payable,   2 East Main Street,   St Charles IL 60174-1984
14360687    +Clauss Brothers Inc,    360 W Schaumburg Road,   Streamwood, IL 60107-1271
14152161    +Clifton Gunderson LLP,    1301 W 22ND St., STE 1100,   Oak Brook, Illinois 60523-6800
14152123    +Commercial Tire Services,    1105 N 30TH Avenue,   Melrose Park, Illinois 60160-3062
14152070    +Construction Technology,    PO BOX 17251,   Denver, CO 80217-0251
14360715    +Copenhaver Construction Inc,    121 Center Drive,   Gilberts, IL 60136-9620
14360688     Countryside Industries,    2997 N Rand Road,   Wauconda, IL 60084
14152072    +Curtis Industries, LLC,    111 Higgins Street,   Worcester, MA 01606-1913
```

District/off: 0752-1          User: ccabrales          Page 2 of 9          Date Rcvd: Feb 03, 2012
                             Form ID: pdf006          Total Noticed: 298

```
14152073     +Cylinder Services, Inc.,    629 Heartland Dr.,    Sugar Grove, Illinois 60554-9594
14152077     +DEPCO,   PO BOX 1058,    Noblesville, IN 46061-1058
14152120      DEX,   ACCT# 500184322,    PO BOX 660835,    Dallas, Texas  75266-0835
14152182      DEX,   ACCT# 500184324,    PO BOX 660835,    Dallas, Texas  75266-0835
14360873     +Daniel R Dietz,   1625 Oak Lane,    Sycamore, IL 60178-2618
14152075     +De Jong Equipment Co., Inc.,    383 South Dixie Highway,    Beecher, Illinois 60401-3517
14152076      DeKane Equipment Corp.,    PO BOX 157,    Big Rock, Illinois 60511-0157
14360716     +Dee Development,   3427 N Ottawa,    Chicago, IL 60634-3132
14152080      Discount Tire Co., Inc.,    PO BOX 29851,    Phoenix, AZ  85038-9851
14152081     +Diversified Products Marketing, Inc,   PO BOX 36,    Davenport, NE 68335-0036
14152084      Don's Sharpening Centre,    560 S. River Street,    Batavia, Illinois  60510-2675
14152168     +Donna M. Payne,   190 Selwyn Lane,    Buffalo Grove, Illinois 60089-4333
14152091     +ETW Corporation,   PO BOX 688,    W. Caldwell, NJ 07007-0688
14152086     +Elburn Radiator Repair,    205 N. Dempsey Dr. Unit D,    PO BOX 928,    Elburn, Illinois 60119-0928
14152087     +Elgin Spring Company, Inc,    184 North Edison Avenue,    Elgin, Illinois  60123-5293
14360689     +Elgin Township Road Dist,    725 S McLean Blvd,    Elgin IL 60123-6704
14152088      Engine Power, Inc.,   Box #684091,    Milwaukee, WI  53268-4091
14152089      Enlow Tractors, Inc.,    7700 New Sapulpa Road,    Tulsa, OK  74131-3271
14152085     +Equip Development Co., Inc,    100 Thomas Johnson Drive,    Frederick, MD  21702-4600
14152178     +Erskine Attachments, Inc.,    PO BOX 1083,    Alexandria, MN 56308-1083
14152092      Eureka Chemical Co.,   P.O. BOX 2205,    S. San Francisco, CA  94083-2205
14152093      FFC Attachments,   24122 Network Place,    Chicago, Illinois  60673-1241
14172313     ++FORD MOTOR CREDIT COMPANY,   PO BOX 6275,    DEARBORN MI 48121-6275
              (address filed with court: Ford Motor Credit Company LLC,    P O Box 537901,
              Livonia MI  48153-9905)
14360690      Financial Services Center,    POB 4091,    Postal Station A,    Toronto, ON Canada
14152095      Finn Corporation,    PO BOX 630439,    Cincinnati, OH  45263-0439
14152082     +Fleet Charge-Diamond Adv.,    PO BOX 930347,    Kansas City, MO  64193-0347
14152098     +Ford Motor Credit Company,    PO BOX 790093,    St. Louis, MO  63179-0093
17153009     +Ford Motor Credit Company LLC,    P O Box 6275,    Dearborn, MI  48121-6275
14360717     +Fowler Service Inc,    1540 Gilpen,    South Elgin, IL 60177-1212
14360718     ##+Franks Creative Landscaping,    410 E North Ave,    Streamwood, IL 60107-2524
14152100     +Friendly Ford,   333 E. IRVING PARK ROAD,    ROSELLE, Illinois 60172-4805
14152097     +G F C Leasing,   Division Gordon Flesh Co.,    PO BOX 2290,    Madison, WI 53701-2290
14152200      G.E. Commercial Finance,    PO BOX 74651,    Chicago, Illinois  60675-4651
14784195     +GE Commercial Distribution Fin.,   Laura F Ketcham Husch Blackwell Sanders,
              736 Georgia Ave Suite 300,    Chattanooga, TN 37402-2059
14719005     +GE Commercial Distribution Finance Corp,   Laura F Ketcham Husch Blackwell Sanders,
              736 Georgia Ave Suite 300,    Chattanooga, TN 37402-2059
14360793     +GE Commercial Finance Corp,    5595 Trillium Blvd,    Hoffman Estates, IL 60192-3405
14360776      GE Commercial Finance Corp,    5596 Trillium Blvd,    Hoffman Estates, IL 60192
14360794     +GE Commercial Finance Corp,    300 E John Carpenter Freeway #208,    Irving, TX 75062-2727
14152101      GMAC 024-9117-44559,   P O BOX 9001948,    Louisville, KY  40290-1948
14360874     +Gary A Jones,   3300 W Pleasant View Drive,    McHenry, IL 60050-8236
14360875      Gary M heiussler,   450301 Freedom Court,    Hampshire, IL 60140
14360876     +Gary W Macphail,   234 Schmidt Drive,    Hampshire, IL 60140-8274
14360719     +Gethsemane Garden Center,    5739 N Clark Street,    Chicago, IL 60660-4019
14152102     +Globalcom, Inc,   PO BOX 71-5248,    Columbus, OH  43271-5248
14152064      Golden eagle dist. Corp.,    6827 Eagle Way,    Chicago, Illinois  60678-1068
14152047     +Gordon Bannerman Limited,    41 Kelfield Street,    Rexdale, Ontario, Canada M9W5A3
14152096      Gordon Flesch Co., Inc.,    P.O. BOX 992,    Madison, WI  53701-0992
14152103     +Grouser Products, Inc.,    755  2nd Avenue NW,    W. Fargo, ND  58078-1113
14152105     +Gundrill Grinding Solutions, LLC,    40W759 Grand Monde Drive,    Elburn, Illinois 60119-9450
14152104     +Guy Machinery,    14213 Washington Street,    Woodstock, Illinois 60098-9464
14152112     +H & H Sales & Mfg. Inc.,    3160 Commodity Lane,    Green Bay, WI 54304-5668
14360775     +Harris Bank,    c/o David TB Audley,    111 W Monroe Street,    Chicago, IL 60603-4095
14152110     +Harris Bank NA,    1 East Main Street,    St. Charles, IL 60174-1981
14770512     +Harris N.A.,    Bill Pitner,    111 W. Monroe St.,,    Chicago,IL 60603-4095
14152109      Harris N.A. Credit Card,    # XXXX-XXXX-XXXX-6558,    PO BOX 71878,    Chicago, Illinois  60694-1878
14152108      Harris N.A. Credit Card,    # XXXX-XXXX-XXXX-7990,    PO BOX 71878,    Chicago, Illinois  60694-1878
14152106      Hayward Distributing Co.,    4061 Perimeter Drive,    Columbus, OH 43228-1048
14152113      Hinckley Springs,    ACCT # 3073674 5544989,    PO BOX 660579,    Dallas, Texas  75266-0579
14152115     +Howard Price Turf Equip.,    18155 EDISON AVENUE,    CHESTERFIELD, MO 63005-3798
14360720     +Huron Investment & Development Co LLC,    941 S McLean Blvd Suite F,    Elgin IL 60123-5601
14152116     +IBM Corp.,   # 5142661-01,    P.O. BOX 643600,    Pittsburgh, PA  15264-3600
14699525     +IBM Credit LLC,   B H Shideler,    Two Lincoln Centre,    Oakbrook Terrace, IL 60181-4837
14152121      IL DEPT REV.-Payroll Tax,    P.O. BOX 88294,    Chicago, Illinois  60680-1294
14152122     +IL DEPT REV.-Sales Tax,    Retailers Occupation Tax,    Springfield, Illinois 62796-0001
14152118      IL DIR Employment Security,    PO BOX 803412,    Chicago, Illinois  60680-3412
14360896     ++ILLINOIS DEPARTMENT OF REVENUE,    P O BOX 64338,    CHICAGO IL 60664-0338
              (address filed with court: Illinois Department of Revenue,    100 W Randolph Street,
              Chicago, IL 60606)
14233492     +Illinois Department of Employment Security,    33 South State Street,
              Chicago, Illinois 60603-2808,    Attn: Bankruptcy Unit - 10th flr.
14861379      Illinois Department of Revenue,    Bankruptcy Section,    P.O. Box 64338,
              Chicago, Illinois 60664-0338
14152119      Illinois Equipment Dist.,    PO Box 83,    N. Aurora, Illinois  60542-0083
14360722     +Inland Landscape Group,    POB 118,    Wauconda, IL 60084-0118
14152124      Interstate Battery System,    OF Southwest Chicago,    23841 S. Aero Court,
              Plainfield, Illinois  60585-8529
```

```
14152125      Interstate Battery System,   OF Fox River Valley,   333 W State Road, Unit D,
              Island Lake, Illinois  60042-9704
14360723     +J&H Contractors Inc,   1109 W Wood Street,   McHenry, IL 60051-8000
14152129     +JAM Graphics,   627 Superior Drive,   Romeoville, Illinois 60446-1287
14360724     +JCB Landscaping,   317 N 4th Street,   St Charles, IL 60174-1823
14152167     +James A. Payne,   190 Selwyn Lane,   Buffalo Grove, Illinois 60089-4333
14360877     +Jeffrey A Gulliksen,   135 S East Street,   South Elgin, IL 60177-2231
14360878     +Jeffrey R Sensor,   229 N Weston Avenue,   Elgin, IL 60123-3306
14360879     +Jerry Mcintosh,   11N659 Winhaven Drive,   Elgin, IL 60124-4897
14360696     +Jim Russell,   36W350 Oak Pointe,   St Charles, IL 60175-7405
14360880     +John C Pynakker,   27820 W Main Street,   Wauconda, IL 60084-2260
14152074      John Day Company,   P.O. BOX 3366,   Omaha, NE  68176-0140
14360881     #+John H Neis,   1932 Brockton Lane,   Glendale Heights, Il 60139-1909
14360882     +John R Allen,   353 S Collins Street,   South Elgin, IL 60177-2360
14152033     +John R. Allen,   353 South Collins Street,   South Elgin, Illinois 60177-2360
14704332     #+Juan Barberan,   902 Scott Drive,   Sycamore, IL 60178-2048
14360883     +Juan P Barberan,   902 Scott Drive,   Sycamore, IL 60178-2048
14152132      #Kawasaki Motors Corp. USA,   PO BOX 25302,   Santa Ana, CA  92799-5302
14152133      Keen Edge Company,   8615 Ogden Avenue,   PO BOX 44,   Lyons, Illinois  60534-0044
14360884     +Kelley F Stover,   2844 Weld Road,   Elgin, IL 60124-8065
14360777     +Kubota Corporation,   c/o Davis & Campbell LLC,   401 Main Street Suite 1600,
              Peoria, IL 61602-1241
14152136      Kubota Credit Corp.,   PO BOX 0559,   Carol Stream, Illinois  60132-0559
14755250      Kubota Credit Corporation,   David G Lubben LLC,   401 Main Street Suite 1600,
              Peoria, IL 61602-1241
14360795     +Kubota Tractor Corp,   POB 70669,   Chicago, IL 60673-0669
14152135     +Kubota Tractor Corp.,   PO BOX 70669,   Chicago, Illinois  60673-0669
14755173      Kubota Tractor Corporation,   David G Lubben,   Dais & Campbell LLC,   401 Main Street Suite 1600,
              Peoria, IL 61602-1241
14152140     +L & M Manufacturing Co.,   212 White Rock Drive,   Chapin, SC 29036-8995
14152137     +Lake Auto Supply Inc.,   431 Exchange Drive,   Crystal Lake, Illinois 60014-6209
14360725     +Lake Street Landscape Supply LLC,   1810 W Lake Street,   Chicago, IL 60612-2630
14152138     +Leach Enterprises, Inc.,   4304 Route 176,   Crystal Lake, Illinois 60014-3799
14152139     #+Lift-All Co., Inc.,   1909 McFarland drive,   Landisville, PA 17538-1810
14152141     +Loegering Mfg., Inc.,   15342 Collections Center,   Chicago, Illinois 60693-0100
14152142     +Lowe Manufacturing Co., Inc,   18903 High Point Road,   Viola, WI 54664-8916
14152068      Macke Water Systems, Inc.,   PO BOX 545,   Wheeling, Illinois  60090-0545
14152145      Marine Biochemists of IL,   21801 Network Place,   Chicago, Illinois  60673-1218
14152146      Martin Implement Sales,   18405 115TH Avenue,   Orland Park, Illinois  60467-9489
14360885     +Melanie J Evans,   1817 Wessel Court,   Saint Charles, IL 60174-3538
14152147     +Metro North Industrial,   TIRE & Supply, Inc.,   21W438 North Avenue,
              Lombard, Illinois 60148-1159
14360886     +Michelle Ackmann,   942 Waverly Drive,   Elgin, IL 60120-4072
14152149     +Midwest Engine Warehouse,   4025 Paysphere Circle,   Chicago, Illinois 60674-0040
14360732     +Mike Winters Ltd.,   50W410 Marcy Road,   Sycamore, IL 60178-6035
14152208     +Mike Winters, Ltd.,   50W410 Marcy Road,   Sycamore, Illinois 60178-6035
14360706     +Mining International,   1955 Patterson Road,   Joliet, IL 60436-9303
14784208     +Mississippi Valley Stihl,   302 North Commerce Place,   Peoria, IL 61604-5288
14152150     +Mississippi Valley Stihl,   7375 Reliable Parkway,   Chicago, Illinois 60686-0073
14152151     +Montage Enterprises, Inc.,   140 Route 94,   PO BOX 631,   Blairstown, NJ 07825-0631
14152055     +Motion Industries, Inc.,   P.O. BOX 98412,   Chicago, Illinois 60693-8412
14152152     +NAPA Auto Parts,   1100 W. Spring Street,   South Elgin, Illinois 60177-1453
14152153      National const. Rentals,   10403 Glenoaks Blvd.,   PO BOX 4503,   Pacoima, CA  91333-4503
14152154     +Naturescape Design, Inc.,   180 Detroit Street,   Cary, Illinois 60013-2902
14152157      Neopost, Inc.,   Lease # 04101411 SE,   PO BOX 45800,   San Francisco, CA 94145-0800
14152155      Neopost, Inc.,   Lease # 06041576  CL,   PO BOX 45800,   San Francisco, CA  94145-0800
14360708     +North Park Rental Service,   9624 N 2nd Street,   Machesney Park, IL 61115-1696
14360709     +Orion Lawn Care Inc,   209 Sola Drive,   Gilberts, IL 60136-9003
14152162     +Oscar Wilson Engines & Parts, Inc.,   826 Lone Star Drive,   O'Fallon, MO 63366-1950
14152134     +P & G Keene Electrical Rebuilders, LLC,   8432 S. Beloit Avenue,   Bridgeview, IL 60455-1774
14152171      PFW Systems Corporation,   850 Medway Park Court,   London, Ontario,   Canada N6G5C6
14152165     +Pace, Inc.,   739 S. Mill Street,   Plymouth, MI 48170-1821
14360711     +Pallera Paving Inc,   POB 232,   Aurora, IL 60507-0232
14152164      Parent Petroleum,   37W370 Route 38,   St. Charles, Illinois  60175-1500
14152166      Payline West Employees',   Savings Plan EE Savings,   c/o Merrill Lynch,
              Indianapolis, IN  46204
14360702     +Payne Properties Inc,   25 N Randall Rd,   St Charles, IL 60174
14360774     +Payne Properties LLC,   225 N Randall Road,   Saint Charles, IL 60174-1525
14395367     +Payne Properties LLC,   226 N Randall Road,   Saint Charles, IL 60174
14152169     +Payne Properties, LLC,   190 Selwyn Lane,   Buffalo Grove, IL 60089-4333
14360712     +Pinnacle Land Creations Inc,   POB 1064,   Woodstock, IL 60098-1064
14152172     +Pirtek South Holland,   17077-A Westview Ave,   South Holland, Illinois 60473-2773
14360693     +Plandscape, Inc,   707 E North Street #2,   Elburn, IL 60119-9010
14152174      Power Equipment Co.,   5465 Reliable Parkway,   Chicago, Illinois  60686-0054
14152173      Power equip. Distributors,   ATTN: Accts Receivable,   69250 Burke Drive,
              Richmond, MI  48062-1550
14152175     +Precision Midwest,   38140 Barkley Ave.,   Warrenville, Illinois 60555-1505
14152176     +Priority Products, Inc.,   320 North 6TH Street,   St. Charles, Illinois 60174-1712
14152107      R.L. Hammette & Assoc.,   PO BOX 846,   Eagle LK., FL  33839-0846
```

```
14360888    ++RICHARD R VOLTZ,   11820 EVERGLADES RD,   HUNTLEY IL 60142-6758
              (address filed with court: Richard R Voltz,   11829 Everglades Road,   Huntley, IL 60142)
14360695    +RSVP Rental Services,   350 W Northwest Highway,   Barrington, IL 60010-3033
14360705     Ralf Merkau,   297 W Middle Street,   South Elgin, IL 60177
14152111    +Ralph Helm, INC.,   36W710 FOOTHILL ROAD,   ELGIN, Illinois 60123-5867
14360887    +Randy L Dolister,   361 E Kirke Gate,   Lee, IL 60530-9647
14360703    +Ray Street Storage,   234 Schmidt,   Hampshire, IL 60140-8274
14152180    +Ray Street Storage,   234 Schmidt Drive,   Hampshire, Illinois 60140-8274
14152181    +Real's Tire Service,   P.O. BOX 439,   South Elgin, Illinois 60177-0439
14360726    +Rentalmax LLC,   908 E Roosevelt Road,   Wheaton, IL 60187-5651
14360733    +Rick & Kelly Enterprises,   Ace Hardware & Outdoor Center,   900 N Galena Ave,
              Dixon, IL 61021-1598
14152183     Riebandt & DeWald, P.C.,   1237 S. Arlington Hts RD.,   PO BOX 1880,
              Arlington HTS., Illinois  60006-1880
14360714    +Robbins Golf, Inc,   1786 Charles Waite Street,   Sycamore, IL 60178-8700
14360889    +Robert N Melsch,   766 N Edgelawn,   Aurora, IL 60506-1866
14516255    +Robert Oksas,   POB 147,   Maple Park, IL 60151-0147
14360890    +Robert Vohl,   3907 Wren Lane,   Rolling Meadows, IL 60008-2960
14638733     Roberts N Melsch,   766 N Edgelawn,   Aurora, IL 60506-1866
14152186    +Rockford Diesel Injection Service, Inc.,   4225 11TH Street,   Rockford, Illinois 61109-3026
14360891    +Rodney D Gibson,   207 Glen Avenue,   South Elgin, IL 60177
14360892    +Ronald W Feldman,   722 Harvey Street,   Dekalb, IL 60115-4554
14152187    +Russo Power Equipment,   9525 W. Irving Park Road,   Schiller Park, Illinois 60176-1923
14152156    ++SPRINT NEXTEL CORRESPONDENCE,   ATTN BANKRUPTCY DEPT,   PO BOX 7949,
              OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint Communications,   ACCT # 453488325,   PO BOX 4191,
              Carol Stream, Illinois  60197-4191)
14152191    +Secretary of State,   Vehicle Services Dept.,   Springfield, Illinois 62756-0001
14152190    +Secretary of State - UCC DEPT.,   Howlett Bldg, Room 30,   2ND & Edwards Street,
              Springfield, Illinois 62756-0001
14704166    +Sherri Smith,   342 Jewett Street,   Elgin, IL 60123-7406
14360893     Sherri Smith,   342 N State Street,   Hampshire, IL 61040
14152212    +Small Business Growth Corp.,   2401 West White Oaks Drive,   Springfield, Illinois 62704-7424,
              P:/LAO/plds/Payline/
14152148    +Solideal Tire, Inc.,   P.O. BOX 60158,   Charlotte, NC 28260-0158
14152193    +Sonitrol Chicagoland West,   1275 W. Roosevelt Rd. #123,   West Chicago, Illinois 60185-4816
14152194    +Source One Office Product,   380 Production Drive,   South Elgin, Illinois 60177-2637
14360697    +Specialized Services,   POB 1516,   Cyrstal Lake, IL 60039-1516
14152069     State Disbursement Unit,   PO BOX 5400,   Carol Stream, Illinois 60197-5400
14713850    +Stephen B Karstion,   279 N Stato,   Box 7,   Hampshire, IL 60140-9677
14152083    +Stratus Diamond Blades,   PO BOX 5755,   Vernon Hills, Illinois 60061-5755
14152196    +Streator Lawn & Garden,   212 West Main Street,   Streator, Illinois 61364-2804
14152130     Sweepster, Harley Attach.,   24121 Network Place,   Chicago, Illinois 60673-1241
14360698    +T & T Landscaping,   41W234 Prairie View Lane,   Elburn, IL 60119-8807
14152078     The Depot,   PO BOX 92,   Chilton, WI  53014-0092
14152090    +The Equipment Lock Co.,   PO BOX 4308,   Winchester, VA 22604-4308
14152199     The Toro Company,   CUST # 408789,   36333 Treasury Center,   Chicago, Illinois    60694-6300
14360894    +Thomas Ralph,   0N251 Woodvale Street,   Winfield, IL 60190-1144
14152209     Tisco-Woods Parts,   PO BOX 64361,   St. Paul, MN  55164-0361
14152184    +Tom Rowe & Associates,   PO BOX 2345,   Harlingen, Texas 78551-2345
14152198    +Tom's Welding/Fabricating,   1289 HWY 251 North,   Lindenwood, Illinois 61049-9504
14152201     Translectric, Inc.,   PO BOX 307,   Jackson, MO  63755-0307
14631354    +U S Small Business Administration,   c/o Mary Cvengros,   500 W Madison St., 12th Floor,
              Chicago, IL 60661-4508
14758936    +United Parcel Service,   c/o RMS Bankruptcy Recovery Services,   POB 4396,
              Timonium, MD 21094-4396
14152203     United Parcel Service,   Shipper # 15X94F,   Lockbox 577,   Carol Stream, Illinois  60132-0577
14152202     United Parcel Service,   Shipper # 650236,   Lockbox 577,   Carol Stream, Illinois  60132-0577
14360699    +V3 Companies of IL,   7325 Janes Avenue Suite 100,   Woodridge, IL 60517-2256
14152204    +Valley Hydraulic Service,   610 Stevenson Road,   South Elgin, Illinois 60177-1133
14360727    +Vidal Blacktop Ltd,   41W320 McDonald Road,   Elgin, IL 60124-8604
14360691     Village of Gilberts,   87 Galligan Road,   Marengo, IL 60152
14152195     Waste Management,   ACCT# 186-0100534-2013-8,   PO BOX 4648,   Carol Stream, Illinois  60197-4648
14360728    +Wayne DuPage Horse Trials,   Attn: Katherine Lindsay,   34W856 Country Club Road,
              Wayne, IL 60184-2217
14360895    +Wayne V Stover,   2844 Weld Road,   Elgin, IL 60124-8065
14152205    +Werk-Brau Company, Inc.,   2800 Fostoria Road,   PO BOX 545,   Findlay, OH  45839-0545
14152206    +Western Finance & Lease,   503 HWY 2 W,   PO BOX 640,   Devils Lake, ND 58301-0640
14755482     Western Finance & Lease, Inc.,   PO Box 640,   Devils Lake, ND 58301-0640,   ATTN:  Robin Steffan
14360729    +Wheaton Academy,   900 Prince Crossing Road,   West Chicago, ILi  60185-5136
14360730    +Wheaton Park District,   102 East Wesley Street,   Wheaton, IL 60187-5321
14152207    +Whitey's Towing, Inc.,   520 Cary/Algonquin Road,   Cary, Illinois 60013-2060
14360731    +Wilson Nurseries Inc,   43W967 Route 72,   Hampshire, IL 60140-9148
14395370    +Wisconsin Ind Products,   977 B Koopman Lane,   Elkhorn, WI 53121-2023
14152210    +Woods Equipment Company,   1329 Paysphere Circle,   Chicago, Illinois 60674-0001
14784178    +Woods Equipment Company,   2606 IL Rt 2 South,   POB 1000,   Oregon, IL 61061-1000
14360700    +Woodstock Rental Inc,   726 McHenry Avenue,   Woodstock, IL 60098-3057
14152185     YRC,   PO BOX 93151,   Chicago, IL 60673-3151
14152211    +Zep Manufacturing Company,   13237 Collections Center,   Chicago, Illinois 60693-0132
```

District/off: 0752-1        User: ccabrales          Page 5 of 9            Date Rcvd: Feb 03, 2012
                           Form ID: pdf006          Total Noticed: 298

```
14738108      +Zep Manufacturing Company,    Attn: Jonathan E Raulston,   Hairston & Johanson PC,   POB 11405,
               Birmingham, AL 35202-1405
14152030      +Ziegler's Ace Hardware,   215 N. Spring Street,   Elgin, Illinois 60120-4199

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
14152052       E-mail/Text: kunger@headco.com Feb 04 2012 03:23:14     Bearing Headquarters Comp,
               Division Of Headco,   P.O. BOX 6267,   Broadview, Illinois  60155-6267
14152071       E-mail/Text: legalcollections@comed.com Feb 04 2012 03:22:18     ComEd,   Bill Payment Center,
               Chicago, Illinois  60668-0001
14152094      +E-mail/Text: jim@felling.com Feb 04 2012 03:24:44     Felling Trailers,   1525 Main Street South,
               Sauk Centre, MN 56378-2600
14152144       E-mail/Text: staci-butcher@sandhills.com Feb 04 2012 03:23:56     Machinery Trader,
               Accounts Receivable,   P.O. BOX 85673,   Lincoln, NE  68501-5673
14152159       E-mail/Text: bankrup@nicor.com Feb 04 2012 03:20:55     NICOR Gas,    ACCT.# 79-92-95-9658 7,
               PO BOX 416,   Aurora, Illinois  60568-0001
14152160       E-mail/Text: bankrup@nicor.com Feb 04 2012 03:20:55     NICOR Gas,    ACCT.# 63-98-62-7735 6,
               PO BOX 0632,   Aurora, Illinois  60507-0632
16027160      +E-mail/Text: bk@jnacollect.com Feb 04 2012 03:23:28     National Construction Rentals,
               c/o Jonathan Neil & Assoc Inc,   POB 7000,   Tarzana, CA 91357-7000
14152155       E-mail/Text: Bankruptcies@armscoinc.com Feb 04 2012 03:25:36     Neopost, Inc.,
               Lease # 06041576 CL,   PO BOX 45800,   San Francisco, CA  94145-0800
14152157       E-mail/Text: Bankruptcies@armscoinc.com Feb 04 2012 03:25:36     Neopost, Inc.,
               Lease # 0410141I SE,   PO BOX 45800,   San Francisco, CA  94145-0800
14152143       E-mail/Text: drossner@pompstire.com Feb 04 2012 03:23:02     Pomp's Tire Service, Inc.,
               PO BOX 1630,   Green Bay, WI  54305-1630
14152179      +E-mail/Text: randallsystems@sbcglobal.net Feb 04 2012 03:23:28     Randall Pressure Systems,
               1100 Commerce Drive,   Geneva, Illinois 60134-2484
14152188      +E-mail/Text: Bankruptcy@safety-kleen.com Feb 04 2012 03:23:07     Safety-Kleen Corp.,
               PO BOX 650509,   Dallas, Texas  75265-0509
14152131       E-mail/Text: April.Szydel@sentry.com Feb 04 2012 03:22:52     Sentry Select Insurance,
               PO BOX 88315,   Milwaukee, WI  53288-0315
14152192       E-mail/Text: bankruptcy@bbandt.com Feb 04 2012 03:23:57     Sheffield Financial LLC,
               PO BOX 1704,   Charlotte, NC  27012-1704
14152197      +E-mail/Text: SDS@TEXTRONFINANCIAL.COM Feb 04 2012 03:23:26     Textron Financial Corp.,
               21720 Network Place,   Chicago, Illinois 60673-1217
14704274       E-mail/Text: SDS@TEXTRONFINANCIAL.COM Feb 04 2012 03:23:27     Textron Financial Corporation,
               11575 Great Oaks Way, Ste 210,   Alpharetta, GA 30022-2426
14395368      +E-mail/PDF: bankruptcyverizonwireless@afninet.com Feb 04 2012 03:52:21     Verizon Wireless,
               POB 25505,   Lehigh Valley, PA 18002-5505
                                                                                               TOTAL: 17
```

```
            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
14152057       BLUE CROSS / BLUE SHIELD
14316063       BLUE CROSS / BLUE SHIELD
14152027       CREDITORS LIST,   PAYLINE WEST, INC.
14316033       CREDITORS LIST,   PAYLINE WEST, INC.
14316034*      ACI Distributors, Inc.,   CCB DEPT # 541182,   PO BOX 790100,   St. Louis, MO  63179-0100
14316164*      ARI Network Services, Inc,   BOX 684105,   Milwaukee, WI  53268-4105
14316050*      AT&T,   ACCT # 847 Z99 4527 056 8,   PO BOX 8100,   Aurora, Illinois  60507-8100
14316195*      AT&T,   ACCT # 815 459-4554 131 4,   P.O. BOX 8100,   Aurora, Illinois  60507-8100
14316049*      AT&T,   ACCT.# 831-000-1236 182,   PO BOX 5019,   Carol Stream, IL  60197-5019
14316035*     +Accent Janitorial Service,   1625 Weld Road, Suite E,   Elgin, Illinois 60123-5800
14316037*     +Ace Manufacturing & Dist.,   PO BOX 1188,   Gadsden, AL 35902-1188
14316038*     +Ahlborn Equipment, Inc.,   Post Office Box 500,   Sayner, WI 54560-0500
14316059*     +Airgas North Central,   PO BOX 802588,   Chicago, Illinois 60680-2588
14442274*     +Allied Waste Service #933,   5050 W Lake St.,   Melrose Park, IL 60160-2767
14316062*     +Allied Waste Service #933,   PO BOX 9001154,   Louisville, KY 40290-1154
14316040*     +Alpha Graphics,   2740 East Main Street,   St. Charles, Illinois 60174-2445
14316043*     +American Express,   XXXX-XXXXX5-03008,   BOX 0001,   Los Angeles, CA  90096-0001
14316041*     +American Express,   XXXX-XXXXX6-71004,   BOX 0001,   Los Angeles, CA  90096-0001
14316042*     +American Express,   XXXX-XXXXX6-91007,   BOX 0001,   Los Angeles, CA  90096-0001
14316120*      American Honda Motor Co.,   Dealer Acct # 317604,   21366 Network Place,
               Chicago, Illinois  60673-1213
14531740*      Apache Hose Belting Inc,   POB 1802,   Cedar Rapids, IA 52406-1802
14316046*     +Apache Hose/Belting, Inc.,   P.O. BOX 1802,   Cedar Rapids, IA 52406-1802
14316047*     +Aramark Uniform Services,   PO BOX 7177,   Rockford, Illinois  61126-7177
14316048*     +Ascensus,   PO BOX 36472,   Newark, NJ  07188-6472
14316134*     +Atlantic Intl. Dist., Inc,   2905 Danese Street,   Jacksonville, FL 32206-3456
14316051*     +Auto Machine, Inc.,   310 North 6TH Street,   St. Charles, Illinois 60174-1712
14316064*     +BMC Solutions, Inc.,   P.O. BOX 1777,   Kennesaw, GA 30156-8777
14316056*      Bandit Industries, Inc.,   DEPT # 77983,   PO BOX 77000,   Detroit, MI  48277-0983
14316054*     +Bastone & Son's Hauling & Excavating L.L.C.,   630 Herra Street,   Elburn, Illinois 60119-8428
14316055*     +Batteries Plus,   352 S. Randall Road,   Elgin, Illinois 60123-5525
14316058*      Bearing Headquarters Comp,   Division Of Headco,   P.O. BOX 6267,
               Broadview, Illinois  60155-6267
14316057*      Befco, Inc.,   PO BOX 6036,   Rocky MT, NC  27802-6036
14316060*     +Berlon Industries, Llc,   434 Rubicon Street,   Hustisford, WI 53034-9789
14316045*     +Bradco/McMillen/The Major,   24120 Network Place,   Chicago, Illinois 60673-1241
14316065*     +Brett Equipment Corp.,   13907 S. Kostner Ave.,   Crestwood, Illinois 60445-2446
14316066*      Brillion Farm Equipment,   1767 Momentum Place,   Chicago, Illinois 60689-5317
```

District/off: 0752-1          User: ccabrales          Page 6 of 9          Date Rcvd: Feb 03, 2012
                             Form ID: pdf006          Total Noticed: 298

**\*\*\*\*\* BYPASSED RECIPIENTS (continued) \*\*\*\*\***

```
14316067*    Burns Industrial Supply,   W8622 Willis Ray Road,   Whitewater, WI  53190-3800
14316052*    Business Card,   XXXX-XXXX-XXXX-0020,   P.O. BOX 15710,   Wilmington, DE  19886-5710
14316073*   +CJR Enterprises LLC,   1635 Shanahan Drive,   South Elgin, Illinois 60177-2276
14316105*    CNH Capital America, LLC,   PO BOX 292,   Racine, WI  53401-0292
14316068*   +Calumet Lift Truck,   35 E. 168TH Street,   South Holland, Illinois 60473-2880
14316044*    Cardmember Services,   XXXX-XXXX-XXXX-7807,   PO BOX 15325,   Wilmington, DE  19886-5325
14316069*   +Cedar Rapids Tire Co.,   PO BOX 4871,   Des Moines, IA 50305-4871
14316071*    Chase Card Services,   XXXX-XXXX-XXXX-1145,   PO BOX 15153,   Wilmington, DE  19886-5153
14316183*    Chase Card Services,   XXXX-XXXX XXXX 7549,   PO BOX 15153,   Wilmington, DE  19886-5153
14316072*   +Cintas Corporation # 355,   5100 26th Avenue,   Rockford, Illinois 61109-1792
14316123*   +Cintas First Aid & Safety,   1870 Brummel Drive,   Elk Grove Village, Illinois 60007-2121
14316167*   +Clifton Gunderson LLP,   1301 W 22ND St., STE 1100,   Oak Brook, Illinois 60523-6800
14316077*    ComEd,   Bill Payment Center,   Chicago, Illinois  60668-0001
14316129*   +Commercial Tire Services,   1105 N 30TH Avenue,   Melrose Park, Illinois 60160-3062
14316076*   +Construction Technology,   PO BOX 17251,   Denver, CO 80217-0251
14316078*   +Curtis Industries, LLC,   111 Higgins Street,   Worcester, MA 01606-1913
14316079*   +Cylinder Services, Inc.,   629 Heartland Dr.,   Sugar Grove, Illinois 60554-9594
14316083*   +DEPCO,   PO BOX 1058,   Noblesville, IN 46061-1058
14316126*    DEX,   ACCT# 500184322,   PO BOX 660835,   Dallas, Texas  75266-0835
14316188*    DEX,   ACCT# 500184324,   PO BOX 660835,   Dallas, Texas  75266-0835
14316081*   +De Jong Equipment Co., Inc.,   383 South Dixie Highway,   Beecher, Illinois 60401-3517
14316082*   +DeKane Equipment Corp.,   PO BOX 157,   Big Rock, Illinois  60511-0157
14316085*   +Dealer Parts Network Inc,   PO BOX 335,   Beaver Dam, WI  53916-0335
14316086*   +Discount Tire Co., Inc.,   PO BOX 29851,   Phoenix, AZ  85038-9851
14316087*   +Diversified Products Marketing, Inc,   PO BOX 36,   Davenport, NE 68335-0036
14316090*    Don's Sharpening Centre,   560 S. River Street,   Batavia, Illinois  60510-2675
14316174*   +Donna M. Payne,   190 Selwyn Lane,   Buffalo Grove, Illinois 60089-4333
14316097*   +ETW Corporation,   PO BOX 688,   W. Caldwell, NJ 07007-0688
14316092*   +Elburn Radiator Repair,   205 N. Dempsey Dr. Unit D,   PO BOX 928,   Elburn, Illinois 60119-0928
14316093*    Elgin Spring Company Inc,   154 North Edison Avenue,   Elgin, Illinois  60123-5293
14316094*    Engine Power, Inc.,   Box #684091,   Milwaukee, WI  53268-4091
14316095*   +Enlow Tractors, Inc.,   7700 New Sapulpa Road,   Tulsa, OK  74131-3271
14316091*   +Equip Development Co., Inc,   100 Thomas Johnson Drive,   Frederick, MD  21702-4600
14316184*   +Erskine Attachments, Inc.,   PO BOX 1083,   Alexandria, MN 56308-1083
14316098*    Eureka Chemical Co.,   P.O. BOX 2205,   S. San Francisco, CA  94083-2205
14316099*   +FFC Attachments,   24122 Network Place,   Chicago, Illinois  60673-1241
14316100*   +Felling Trailers,   1525 Main Street South,   Sauk Centre, MN 56378-2600
14316101*    Finn Corporation,   PO BOX 630439,   Cincinnati, OH  45263-0439
14316088*    Fleet Charge-Diamond Adv.,   PO BOX 930347,   Kansas City, MO  64193-0347
14316104*    Ford Motor Credit Company,   PO BOX 790093,   St. Louis, MO  63179-0093
14316106*   +Friendly Ford,   333 E. IRVING PARK ROAD,   ROSELLE, Illinois 60172-4805
14316203*   +G F C Leasing,   Division Gordon Flesch Co.,   PO BOX 2290,   Madison, WI 53701-2290
14316206*    G.E. Commercial Finance,   PO BOX 74651,   Chicago, Illinois  60675-4651
14316107*    GMAC 024-9117-44559,   P O BOX 9001948,   Louisville, KY  40290-1948
14316108*    Globalcom, Inc.,   PO BOX 71-5248,   Columbus, OH  43271-5248
14316070*    Golden eagle dist. Corp.,   6827 Eagle Way,   Chicago, Illinois  60678-1068
14316053*    Gordon Bannerman Limited,   41 Kelfield Street,   Rexdale, Ontario, Canada  M9W5A3
14316102*    Gordon Flesch Co., Inc.,   P.O. BOX 992,   Madison, WI  53701-0992
14316109*    Grouser Products, Inc.,   755 2nd Avenue NW,   W. Fargo, ND  58078-1113
14316111*   +Gundrill Grinding Solutions, LLC,   40W759 Grand Monde Drive,   Elburn, Illinois 60119-9450
14316110*   +Guy Machinery,   14213 Washington Street,   Woodstock, Illinois 60098-9464
14316118*   +H & H Sales & Mfg. Inc.,   3160 Commodity Lane,   Green Bay, WI 54304-5668
14316114*   +Harris Bank NA,   1 East Main Street,   St. Charles, IL 60174-1981
14316115*    Harris N.A. Credit Card,   # XXXX-XXXX-XXXX-6558,   PO BOX 71878,   Chicago, Illinois 60694-1878
14316114*    Harris N.A. Credit Card,   # XXXX-XXXX-XXXX-7990,   PO BOX 71878,   Chicago, Illinois 60694-1878
14316112*   +Hayward Distributing Co.,   4061 Perimeter Drive,   Columbus, OH 43228-1048
14316119*    Hinckley Springs,   ACCT # 3073674 5544989,   PO BOX 660579,   Dallas, Texas  75266-0579
14316121*   +Howard Price Turf Equip.,   18155 EDISON AVENUE,   CHESTERFIELD, MO 63005-3798
14316122*    IBM Corp.,   # 5142661-01,   P.O. BOX 643600,   Pittsburgh, PA  15264-3600
14316127*    IL DEPT REV.-Payroll Tax,   P.O. BOX 88294,   Chicago, Illinois  60680-1294
14316128*   +IL DEPT REV.-Sales Tax,   Retailers Occupation Tax,   Springfield, Illinois 62796-0001
14316124*    IL DIR Employment Security,   PO BOX 803412,   Chicago, Illinois  60680-3412
14316132*   +IPC Industries, Inc.,   194 N. Brandon Drive,   Glendale HTS, Illinois 60139-2025
14316125*    Illinois Equipment Dist.,   PO BOX 83,   N. Aurora, Illinois  60542-0083
14316130*    Interstate Battery System,   OF Southwest Chicago,   23841 S. Aero Court,
             Plainfield, Illinois  60585-8529
14316131*    Interstate Battery System,   OF Fox River Valley,   333 W State Road, Unit D,
             Island Lake, Illinois  60042-9704
14316133*    Iron Solutions, LLC,   1195 Smizer Mill Road,   Fenton, MO  63026-3480
14316135*   +JAM Graphics,   627 Superior Drive,   Romeoville, Illinois 60446-1287
14316173*   +James A. Payne,   190 Selwyn Lane,   Buffalo Grove, Illinois 60089-4333
14316080*    John Day Company,   P.O. BOX 3366,   Omaha, NE  68176-0140
14316039*   +John R. Allen,   353 South Collins Street,   South Elgin, Illinois 60177-2360
14316138*    Kawasaki Motors Corp. USA,   PO BOX 25302,   Santa Ana, CA  92799-5302
14316179*   +Keen Edge Company,   8615 Ogden Avenue,   PO BOX 44,   Lyons, Illinois  60534-0044
14316142*   +Kubota Credit Corp.,   PO BOX 0559,   Carol Stream, Illinois 60122-0559
14316141*   +Kubota Tractor Corp.,   PO BOX 70669,   Chicago, Illinois  60673-0669
14316146*   +L & M Manufacturing Co.,   212 White Rock Drive,   Chapin, SC 29036-8995
14316143*   +Lake Auto Supply Inc.,   431 Exchange Drive,   Crystal Lake, Illinois 60014-6209
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
14316144*      +Leach Enterprises, Inc.,    4304 Route 176,    Crystal Lake, Illinois 60014-3799
14316145*      +Lift-All Co., Inc.,    1909 McFarland drive,    Landisville, PA 17538-1810
14316147*      +Loegering Mfg., Inc.,    15342 Collections Center,    Chicago, Illinois 60693-0100
14316148*      +Lowe Manufacturing Co., Inc,    18903 High Point Road,    Viola, WI 54664-8916
14316150*       Machinery Trader,    Accounts Receivable,    P.O. BOX 85673,    Lincoln, NE  68501-5673
14316074*       Macke Water Systems, Inc.,    PO BOX 545,    Wheeling, Illinois 60090-0545
14316151*       Marine Biochemists of IL,    21801 Network Place,    Chicago, Illinois 60673-1218
14316152*      +Martin Implement Sales,    18405 115TH Avenue,    Orland Park, Illinois 60467-9489
14316153*      +Metro North Industrial,    TIRE & Supply, Inc.,    21W438 North Avenue,
                 Lombard, Illinois 60148-1159
14316155*      +Midwest Engine Warehouse.,    4025 Paysphere Circle,    Chicago, Illinois  60674-0040
14316214*      +Mike Winters, Ltd.,    50W410 Marcy Road,    Sycamore, Illinois 60178-6035
14316156*      +Mississippi Valley Stihl,    7375 Reliable Parkway,    Chicago, Illinois 60686-0073
14316157*      +Montage Enterprises, Inc.,    140 Route 94,    PO BOX 631,    Blairstown, NJ 07825-0631
14316061*      +Motion Industries, Inc.,    P.O. BOX 98412,    Chicago, Illinois 60693-8412
14316158*      +NAPA Auto Parts,    1100 W. Spring Street,    South Elgin, Illinois 60177-1453
14316165*       NICOR Gas,    ACCT.# 79-92-95-9658 7,    PO BOX 416,    Aurora, Illinois 60568-0001
14316166*       NICOR Gas,    ACCT.# 63-98-62-7735 6,    PO BOX 0632,    Aurora, Illinois 60507-0632
14316159*       National const. Rentals,    10403 Glenoaks Blvd.,    PO BOX 4503,    Pacoima, CA  91333-4503
14316160*      +Naturescape Design, Inc.,    180 Detroit Street,    Cary, Illinois 60013-2902
14316161*       Neopost, Inc.,    Lease # 06041576  CL,    PO BOX 45800,    San Francisco, CA  94145-0800
14316163*       Neopost, Inc.,    Lease # 04101411 SE,    PO BOX 45800,    San Francisco, CA  94145-0800
14316168*      +Oscar Wilson Engines & Parts, Inc.,    826 Lone Star Drive,    O'Fallon, MO 63366-1950
14316140*      +P & G Keene Electrical Rebuilders, LLC,    8432 S. Beloit Avenue,    Bridgeview, IL 60455-1774
14316177*       PFW Systems Corporation,    850 Medway Park Court,    London, Ontario,    Canada N6G5C6
14316171*      +Pace, Inc.,    739 S. Mill Street,    Plymouth, MI 48170-1821
14316169*      +Palatine Oil Company, Inc,    P.O. BOX 985,    Palatine, Illinois 60078-0985
14316170*      +Parent Petroleum,    37W370 Route 38,    St. Charles, Illinois 60175-1500
14316172*       Payline West Employees',    Savings Plan EE Savings,    c/o Merrill Lynch,
                 Indianapolis, IN  46204
14316175*      +Payne Properties, LLC,    190 Selwyn Lane,    Buffalo Grove, Illinois 60089-4333
14316176*      +Pearl Abrasive Co.,    BOX 515425,    Los Angles, CA  90051-6725
14316178*      +Pirtek South Holland,    17077-A Westview Ave,    South Holland, Illinois 60473-2773
14316149*      +Pomp's Tire Service, Inc.,    PO BOX 1630,    Green Bay, WI  54305-1630
14316180*      +Power Equipment Co.,    5465 Reliable Parkway,    Chicago, Illinois 60686-0054
14316179*       Power equip. Distributors,    ATTN: Accts Receivable,    69250 Burke Drive,
                 Richmond, MI  48062-1550
14316181*      +Precision Midwest,    3S140 Barkley Ave.,    Warrenville, Illinois 60555-1505
14316182*      +Priority Products, Inc.,    320 North 6TH Street,    St. Charles, Illinois 60174-1712
14316113*      +R.L. Hammette & Assoc.,    PO BOX 846,    Eagle LK., FL  33839-0846
14316117*      +Ralph Helm, INC.,    36W710 FOOTHILL ROAD,    ELGIN, Illinois 60123-5867
14316185*      +Randall Pressure Systems,    1100 Commerce Drive,    Geneva, Illinois 60134-2484
14316186*      +Ray Street Storage,    234 Schmidt Drive,    Hampshire, Illinois 60140-8274
14316187*      +Real's Tire Service,    P.O. BOX 439,    South Elgin, Illinois 60177-0439
14316189*       Riebandt & DeWald, P.C.,    1237 S. Arlington Hts RD.,    PO BOX 1880,
                 Arlington HTS., Illinois  60006-1880
14316192*      +Rockford Diesel Injection Service, Inc.,    4225  11TH Street,    Rockford, Illinois 61109-3026
14727453*       Ronald W Feldman,    722 Harvey Street,    Dekalb, IL 60115-4554
14316193*      +Russo Power Equipment,    9525 W. Irving Park Road,    Schiller Park, Illinois 60176-1923
14316162*     ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                 OVERLAND PARK KS 66207-0949
                (address filed with court:  Sprint Communications,    ACCT # 453488325,    PO BOX 4191,
                 Carol Stream, Illinois 60197-4191)
14465515*     ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                 OVERLAND PARK KS 66207-0949
                (address filed with court:  Sprint Nextel  Correspondence,    Attn Bankruptcy Dept,    PO Box 7949,
                 Overland Park KS 66207-0949)
14465516*     ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                 OVERLAND PARK KS 66207-0949
                (address filed with court:  Sprint Nextel Distribution,    Attn: Bankruptcy Dept,    P.O. Box 3326,
                 Englewood, CO 80155-3326)
14316194*       Safety-Kleen Corp.,    PO BOX 650509,    Dallas, Texas  75265-0509
14316197*      +Secretary of State,    Vehicle Services Dept.,    Springfield, Illinois 62756-0001
14316196*      +Secretary of State - UCC DEPT.,    Howlett Bldg, Room 30,    2ND & Edwards Street,
                 Springfield, Illinois 62756-0001
14316137*      +Sentry Select Insurance,    PO BOX 88315,    Milwaukee, WI  53288-0315
14316198*      +Sheffield Financial LLC,    PO BOX 1704,    Clemmons, NC  27012-1704
14316218*      +Small Business Growth Corp.,    2401 West White Oaks Drive,    Springfield, Illinois 62704-7424,
                 P:/LAO/plds/Payline/
14316154*      +Solideal Tire, Inc.,    P.O. BOX 60158,    Charlotte, NC 28260-0158
14316199*      +Sonitrol Chicagoland West,    1275 W. Roosevelt Rd. #123,    West Chicago, Illinois 60185-4816
14316200*      +Source One Office Product,    380 Production Drive,    South Elgin, Illinois 60177-2637
14316075*       State Disbursement Unit,    PO BOX 5400,    Carol Stream, Illinois 60197-5400
14316089*      +Stratus Diamond Blades,    PO BOX 5755,    Vernon Hills, Illinois 60061-5755
14316202*      +Streator Lawn & Garden,    212 West Main Street,    Streator, Illinois 61364-2804
14316136*      +Sweepster, Harley Attach.,    24121 Network Place,    Chicago, Illinois 60673-1241
14316203*      +Textron Financial Corp.,    21720 Network Place,    Chicago, Illinois 60673-1217
14316084*       The Depot,    PO BOX 92,    Chilton, WI  53014-0092
14316096*      +The Equipment Lock Co.,    PO BOX 4308,    Winchester, VA 22604-4308
```

```
District/off: 0752-1           User: ccabrales        Page 8 of 9              Date Rcvd: Feb 03, 2012
                               Form ID: pdf006         Total Noticed: 298

                 ***** BYPASSED RECIPIENTS (continued) *****
14316205*      The Toro Company,   CUST # 408789,   36333 Treasury Center,   Chicago, Illinois   60694-6300
14316215*      Tisco-Woods Parts,   PO BOX 64361,   St. Paul, MN  55164-0361
14316190*     +Tom Rowe & Associates,   PO BOX 2345,   Harlingen, Texas 78551-2345
14316204*     +Tom's Welding/Fabricating,   1289 HWY 251 North,   Lindenwood, Illinois 61049-9504
14316207*      Translectric, Inc.,   PO BOX 307,   Jackson, MO  63755-0307
14316209*      United Parcel Service,   Shipper # 15X94F,   Lockbox 577,   Carol Stream, Illinois 60132-0577
14316208*      United Parcel Service,   Shipper # 650236,   Lockbox 577,   Carol Stream, Illinois 60132-0577
14316210*     +Valley Hydraulic Service,   610 Stevenson Road,   South Elgin, Illinois 60177-1133
14395369*     +Visa Bank Of America,   POB 15184,   Wilmington, DE 19850-5184
14316201*      Waste Management,   ACCT# 186-0100534-2013-8,   PO BOX 4648,   Carol Stream, Illinois   60197-4648
14316211*      Werk-Brau Company, Inc.,   2800 Fostoria Road,   PO BOX 545,   Findlay, OH  45839-0545
14316212*     +Western Finance & Lease,   503 HWY 2 W,   PO BOX 640,   Devils Lake, ND 58301-0640
14316213*     +Whitey's Towing, Inc.,   520 Cary/Algonquin Road,   Cary, Illinois 60013-2060
14316216*     +Woods Equipment Company,   1329 Paysphere Circle,   Chicago, Illinois 60674-0001
14316191*      YRC,   PO BOX 93151,   Chicago, IL  60673-3151
14316217*     +Zep Manufacturing Company,   13237 Collections Center,   Chicago, Illinois 60693-0132
14316036*     +Ziegler's Ace Hardware,   215 N. Spring Street,   Elgin, Illinois 60120-4199
14152048      ##+Bastone & Son's Hauling & Excavating L.L.C.,   630 Herra Street,   Elburn, Illinois 60119-8428
14774987      ##+CNH Capital America, LLC,   Gregory J Jordan,   Apostol Dowal & Jordan Ltd,
                 200 S Wacker Dr 32nd Floor,   Chicago, IL 60606-5878
14152079      ##Dealer Parts Network Inc,   PO BOX 335,   Beaver Dam, WI  53916-0335
14360710      ##+Elias Orozco,   dba OC Landscaping Inc,   2145 S. Street,   Elgin, IL 60123-6943
14152126      ##+IPC Industries, Inc.,   194 N. Brandon Drive,   Glendale HTS, Illinois 60139-2025
14152127      ##Iron Solutions, LLC,   1195 Smizer Mill Road,   Fenton, MO 63026-3480
14360707      ##+M R Rental Company,   919 S Lake Street,   Aurora, IL 60506-5928
14152163      ##+Palatine Oil Company, Inc,   P.O. BOX 985,   Palatine, Illinois 60078-0985
14152170      ##Pearl Abrasive Co.,   PO BOX 515425,   Los Angles, CA  90051-6725
14360713      ##+Quality Scapes Inc,   1640 Shanahan Drive,   South Elgin, IL 60177-2277
14360778      ##+Visa Bank of America,   POB 15184,   Wilmington, DE 19850-5184
                                                                                TOTALS: 4, * 190, ## 11
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Feb 05, 2012**                          **Signature:**    *Joseph Speetjens*

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 3, 2012 at the address(es) listed below:
          Carl F Safanda   on behalf of Trustee Roy Safanda csafanda@xnet.com
          Christopher H Purcell   on behalf of Creditor  CAB West LLC shermlawl3@aol.com
          David  Audley  on behalf of Creditor  Harris N.A. audley@chapman.com,  benz@chapman.com
          David G. G Lubben   on behalf of Creditor  Kubota Credit Corporation dglubben@dcamplaw.com
          Frank M Grenard  on behalf of Creditor  Western Finance & Lease, Inc. grenardf@jbltd.com
          Gregory J Jordan  on behalf of Creditor  CNH Capital America LLC gjordan@jka-law.com
          James M Philbrick  on behalf of Creditor  GMAC jmphilbrick@att.net
          Jill L Nicholson  on behalf of Creditor  Textron Financial Corporation jnicholson@foley.com,
           rbressler@foley.com
          Joanne  Lee   on behalf of Creditor  Textron Financial Corporation jlee@foley.com,
           khall@foley.com
          Jonathan G Bunge   on behalf of Creditor  Kubota Credit Corporation jbunge@bungelaw.com
          Lester A Ottenheimer, III   on behalf of Debtor  Payline West, Inc. lottenheimer@otrlaw.com,
           nfishkin@otrlaw.com
          Michael T. Benz   on behalf of Creditor  Harris N.A. benz@chapman.com,  eickmann@chapman.com
          Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
          Roy  Safanda   rsafanda@xnet.com,  rsafanda@ecf.epiqsystems.com
          Roy  Safanda, Esq   on behalf of Plaintiff Roy Safanda rsafanda@xnet.com
          Thomas W Drexler   on behalf of Creditor  GE Commercial Distribution Finance Corporation
           drexler321@aol.com,  chicagolawyers@aol.com
                                                                                 TOTAL: 16