# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
## DIVISION

In re:                                  §
                                        §
PAYLINE WEST, INC                       §        Case No. 09-25167
                                        §
                Debtor(s)               §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Roy Safanda, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                          Assets Exempt:
*(Without deducting any secured claims)*


Total Distributions to Claimants:          Claims Discharged
                                           Without Payment:


Total Expenses of Administration:

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $       (see **Exhibit 2**), yielded net receipts of $              from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4) This case was originally filed under chapter   on         . The case was pending for    months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/Roy Safanda _____
                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | **$** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FORD MOTOR CR. | | | | | |
| | FORD MOTOR CR. | | | | | |
| | FORD MOTOR CR. | | | | | |
| | FORD MOTOR CR. | | | | | |
| | HARRIS BANK | | | | | |
| | KUBOTA TRACTOR CORP. | | | | | |
| | TEXTRON FINANCIAL CORP. | | | | | |
| | WESTERN FIN. & LEASE, INC. | | | | | |
| 000044A | BEFCO, INC. | | | | | |
| 000091A | CNH CAPITAL AMERICA, LLC | | | | | |
| 000005 | FORD MOTOR CREDIT COMPANY LLC | | | | | |
| 000004 | FORD MOTOR CREDIT COMPANY LLC | | | | | |
| 000003 | FORD MOTOR CREDIT COMPANY LLC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | FORD MOTOR CREDIT COMPANY LLC | | | | | |
| 000001 | FORD MOTOR CREDIT COMPANY LLC | | | | | |
| 000082 | KUBOTA CREDIT CORPORATION | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROY SAFANDA | | | | | |
| ROY SAFANDA | | | | | |
| ROY SAFANDA | | | | | |
| INTER SURE. | | | | | |
| INTER. SURE. | | | | | |
| C. SAFANDA | | | | | |
| KWIK KOPY | | | | | |
| CLERK OF THE US BANKRCUPTCY COURT | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IRS | | | | | |
| IRS | | | | | |
| UNITED STATES TREASURY | | | | | |
| ILLINOIS DEPARTMENT OF | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| J. PAYNE | | | | | |
| KWIK  KOPY PRINTING OF ST. CHARLES | | | | | |
| KWIK COPY | | | | | |
| KWIK COPY | | | | | |
| KWIK KOPY | | | | | |
| KWIK KOPY | | | | | |
| KWIK KOPY PRINTING OF ST. CHARLES | | | | | |
| KWIK KOPY PRINTING OF ST. CHARLES | | | | | |
| KWIK KOPY PRINTING OF ST. CHARLES | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KWIK KOPY PRINTING OF ST. CHARLES | | | | | |
| KWIK KOPY PRINTING OF ST. CHARLES | | | | | |
| KWIK-KOPY | | | | | |
| ROY SAFANDA | | | | | |
| CLIF/GUND | | | | | |
| CLIF/GUND | | | | | |
| CLIFTON GUNNDERSON, LLP | | | | | |
| GEORGE E. RICHESON | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000059 | ADRIAN BUTLER | | | | | |
| 000068 | BRADLEY T BEAULIEU | | | | | |
| 000051 | BRIAN A BAUGHAN | | | | | |
| 000070 | GARY A JONES | | | | | |
| 000080 | JEFFREY R SENSOR | | | | | |
| 000071 | JOHN R ALLEN | | | | | |
| 000069 | JUAN BARBERAN | | | | | |
| 000075 | RANDY L DOLISTER | | | | | |
| 000049 | RICHARD R VOLTZ | | | | | |
| 000062 | ROBERTS N MELSCH | | | | | |
| 000076 | RONALD W FELDMAN | | | | | |
| 000066 | SHERRI SMITH | | | | | |
| 000073 | STEPHEN B KARSTION | | | | | |
| 000072 | THOMAS RALPH | | | | | |
| 000050 | WAYNE V STOVER | | | | | |
| 000065A | IBM CREDIT LLC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IL DEPT OF REV | | | | | |
| | IL DEPT. OF EMPLOYMENT SEC. | | | | | |
| 000007 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| 000006 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| 000096A | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| | IRS | | | | | |
| | IRS | | | | | |
| 000094A | MISSISSIPPI VALLEY STIHL | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | ACE MANUFACTURING & DIST. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000034 | ALLIED WASTE SERVICE #933 | | | | | |
| 000033 | ALLIED WASTE SERVICE #933 | | | | | |
| 000055 | APACHE HOSE/BELTING, INC. | | | | | |
| 000023 | ATLANTIC INTL. DIST., INC | | | | | |
| 000085 | BASTONE & SON'S HAULING & EXCAVATI | | | | | |
| 000044B | BEFCO, INC. | | | | | |
| 000040 | BRETT EQUIPMENT CORP. | | | | | |
| 000086 | BRILLION FARM EQUIPMENT | | | | | |
| 000013 | BURNS INDUSTRIAL SUPPLY | | | | | |
| 000021 | CLIFTON GUNDERSON LLP | | | | | |
| 000091B | CNH CAPITAL AMERICA, LLC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000058 | DIVERSIFIED PRODUCTS MARKETING, INC | | | | | |
| 000047 | ENGINE POWER, INC. | | | | | |
| 000020 | FINN CORPORATION | | | | | |
| 000099 | GE COMMERCIAL DISTRIBUTION FIN. | | | | | |
| 000093 | GE COMMERCIAL DISTRIBUTION FINANCE | | | | | |
| 000074 | GE COMMERCIAL DISTRIBUTION FINANCE | | | | | |
| 000042 | GUY MACHINERY | | | | | |
| 000035 | H & H SALES & MFG. INC. | | | | | |
| 000090 | HARRIS N.A. | | | | | |
| 000065B | IBM CREDIT LLC | | | | | |
| 000029 | IPC INDUSTRIES, INC. | | | | | |
| 000078 | JAMES A. PAYNE | | | | | |
| 000016 | JOHN DAY COMPANY | | | | | |
| 000032 | KEEN EDGE COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000081 | KUBOTA TRACTOR CORPORATION | | | | | |
| 000041 | LEACH ENTERPRISES, INC. | | | | | |
| 000060 | MACHINERY TRADER | | | | | |
| 000089 | MARTIN IMPLEMENT SALES | | | | | |
| 000064 | METRO NORTH INDUSTRIAL | | | | | |
| 000094B | MISSISSIPPI VALLEY STIHL | | | | | |
| 000024 | PACE, INC. | | | | | |
| 000018 | PARENT PETROLEUM | | | | | |
| 000079 | PAYNE PROPERTIES, LLC | | | | | |
| 000052 | PFW SYSTEMS CORPORATION | | | | | |
| 000046 | PIRTEK SOUTH HOLLAND | | | | | |
| 000056 | POWER EQUIPMENT CO. | | | | | |
| 000009 | RALPH HELM, INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | ROBERT OKSAS | | | | | |
| 000088 | ROCKFORD DIESEL INJECTION SERVICE, | | | | | |
| 000054 | RUSSO POWER EQUIPMENT | | | | | |
| 000063 | SENTRY SELECT INSURANCE | | | | | |
| 000057 | SENTRY SELECT INSURANCE | | | | | |
| 000015 | SOURCE ONE OFFICE PRODUCT | | | | | |
| 000043 | SPRINT NEXTEL CORRESPONDENCE | | | | | |
| 000025 | STREATOR LAWN & GARDEN | | | | | |
| 000067 | TEXTRON FINANCIAL CORPORATION | | | | | |
| 000026 | THE EQUIPMENT LOCK CO. | | | | | |
| 000061 | U S SMALL BUSINESS ADMINISTRATION | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000087 | UNITED PARCEL SERVICE | | | | | |
| 000028 | VALLEY HYDRAULIC SERVICE | | | | | |
| 000084 | WESTERN FINANCE & LEASE, INC. | | | | | |
| 000083 | WESTERN FINANCE & LEASE, INC. | | | | | |
| 000017 | WHITEY'S TOWING, INC. | | | | | |
| 000092 | WOODS EQUIPMENT COMPANY | | | | | |
| 000039 | AIRGAS NORTH CENTRAL | | | | | |
| 000027 | ALPHA GRAPHICS | | | | | |
| 000038 | AMERICAN EXPRESS BANK FSB | | | | | |
| 000048 | AUTO MACHINE, INC. | | | | | |
| 000008 | BEARING HEADQUARTERS COMP | | | | | |
| 000036 | CYLINDER SERVICES, INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | EQUIP DEVELOPMENT CO., INC | | | | | |
| 000011 | ETW CORPORATION | | | | | |
| 000037 | FLEET CHARGE-DIAMOND ADV. | | | | | |
| 000097 | KUBOTA CREDIT CORPORATION | | | | | |
| 000019 | MONTAGE ENTERPRISES, INC. | | | | | |
| 000012 | NATURESCAPE DESIGN, INC. | | | | | |
| 000030 | P & G KEENE ELECTRICAL REBUILDERS, | | | | | |
| 000031 | POMP'S TIRE SERVICE, INC. | | | | | |
| 000010 | RANDALL PRESSURE SYSTEMS | | | | | |
| 000045 | TOM'S WELDING/FABRICATING | | | | | |
| 000077 | ZEP MANUFACTURING COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000095 | CINTAS CORPORATION # 355 | | | | | |
| 000101 | CNH CAPITAL AMERICA LLC | | | | | |
| 000096B | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| 000100 | NATIONAL CONSTRUCTION RENTALS | | | | | |
| 000102 | WESTERN FINANCE & LEASE, INC. | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-25167   MB   Judge: Manuel Barbosa | |
| Case Name: | PAYLINE WEST, INC | |
| For Period Ending: | 06/15/12 | |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Date Filed (f) or Converted (c): | 07/10/09 (f) |
| 341(a) Meeting Date: | 08/24/09 |
| Claims Bar Date: | 11/27/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Check. Acct.(s) | 500.00 | 0.00 | DA | 0.00 | FA |
| 2. HOUSEHOLD GOODS | 2,500.00 | 0.00 | DA | 0.00 | FA |
| 3. Prints (s) | 100.00 | 0.00 | DA | 0.00 | FA |
| 4. Camera(s) | 50.00 | 0.00 | DA | 0.00 | FA |
| 5. Acct. Rec.(s) | 317,606.43 | 0.00 | | 3,000.00 | FA |
| 6. Klehmy LLC (s) | 8,078.76 | 0.00 | DA | 0.00 | FA |
| 7. Motor Vehicles (s) | 114,400.00 | 20,000.00 | | 84,067.00 | FA |
| 8. Equip. (s) | 200,000.00 | 0.00 | | 22,400.00 | FA |
| 9. Parts (s) | 750,000.00 | 0.00 | | 836,100.15 | FA |
| 10. Security (s) | 500.00 | 0.00 | DA | 0.00 | FA |
| 11. Adv. Avoid (u) | 0.00 | Unknown | | 54,277.23 | FA |
| 12. Interest (u) | 0.00 | Unknown | | 1,990.22 | Unknown |
| 13. Tax Refund (u) | 0.00 | Unknown | | 44,539.00 | FA |
| 14. Health Ins. Refund (u) | 0.00 | 0.00 | | 898.16 | FA |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,393,735.19 | $20,000.00 | | $1,047,271.76 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Preference analysis nearly complete.  All assets administered.

Initial Projected Date of Final Report (TFR): 01/01/11       Current Projected Date of Final Report (TFR): 02/01/12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

Exhibit 9

| Case No: | 09-25167  -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Old Second National Bank |
| | | Account Number / CD #: | *******7489  Checking Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 08/06/09 | 8 | Heissler | Sale of Mower | 1129-000 | 4,000.00 | | 4,000.00 |
| | 09/08/09 | 8 | Stover | Sale of Truck | 1129-000 | 2,500.00 | | 6,500.00 |
| | 10/28/09 | 8 | Martin West | Sale of Cab Doors | 1129-000 | 8,500.00 | | 15,000.00 |
| | 11/17/09 | 001001 | Kwik Kopy | Printing | 2500-000 | | 178.08 | 14,821.92 |
| | 12/01/09 | 8 | Harris (Martin) | Sale of Equipment | 1129-000 | 7,400.00 | | 22,221.92 |
| | 12/11/09 | 7 | Powers | Sale of Vehicles | 1129-000 | 64,067.00 | | 86,288.92 |
| | 12/11/09 | 001002 | Ford Motor Cr. | Sale of 3808 | 4210-000 | | 16,220.00 | 70,068.92 |
| | 12/11/09 | 001003 | Ford Motor Cr. | Sale of 3808 | 4210-000 | | 11,143.00 | 58,925.92 |
| | 12/11/09 | 001004 | Ford Motor Cr. | Sale of 3808 | 4210-000 | | 33,961.00 | 24,964.92 |
| | 12/11/09 | 001005 | Ford Motor Cr. | Sale of 3808 | 4210-000 | | 2,743.00 | 22,221.92 |
| * | 12/14/09 | 001006 | Enterprise | Cargo Van Rental | 2420-003 | | 93.48 | 22,128.44 |
| | 01/06/10 | 9 | Powers Auction | Auction Proceeds | 1129-000 | 750,000.00 | | 772,128.44 |
| * | 01/06/10 | 001006 | Enterprise | Check Returned | 2420-003 | | -93.48 | 772,221.92 |
| | 01/15/10 | 001007 | Old 2nd NB | Trans. to MM | 9999-000 | | 700,000.00 | 72,221.92 |
| | 01/19/10 | 001007 | J. Payne | Reimb. Lost Title | 2990-000 | | 71.00 | 72,150.92 |
| | 01/25/10 | 8 | Russo | Settlement Adv. | 1129-000 | 3,000.00 | | 75,150.92 |
| | 02/10/10 | 001008 | Inter Sure. | Bond Premium | 2300-000 | | 22.00 | 75,128.92 |
| | 02/26/10 | 9 | Powers Auction | Auction Proceeds | 1129-000 | 80,814.75 | | 155,943.67 |
| | 02/26/10 | 9 | Powers Auction | Auction Proceeds | 1129-000 | 5,285.40 | | 161,229.07 |
| | 03/04/10 | 001009 | C. Safanda | Reimb. Of Chg. | 2420-000 | | 93.48 | 161,135.59 |
| | 05/24/10 | 001010 | Kwik Kopy | Copying | 2990-000 | | 174.08 | 160,961.51 |
| | 06/17/10 | | Old 2nd NB | Transfer from MM | 9999-000 | 660,000.00 | | 820,961.51 |
| | 06/17/10 | 001011 | Kubota Tractor Corp. | Pymt Secured Cr. | 4220-000 | | 4,284.42 | 816,677.09 |
| | 06/17/10 | 001012 | Textron Financial Corp. | Pymt Secured Cr. | 4220-000 | | 7,045.22 | 809,631.87 |
| | 06/17/10 | 001013 | Western Fin. & Lease, Inc. | Pymt Secured Cr. | 4220-000 | | 9,209.72 | 800,422.15 |
| | 06/17/10 | 001014 | Harris Bank | Pymt Secured Cr. | 4220-000 | | 680,667.59 | 119,754.56 |
| | 06/17/10 | 001015 | Roy Safanda | Trustee Fee | 2100-000 | | 38,310.35 | 81,444.21 |

| | | Page Subtotals | 1,585,567.15 | 1,504,122.94 |

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 18)*

Page: 2

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-25167  -MB | |
| Case Name: | PAYLINE WEST, INC | |
| | | |
| Taxpayer ID No: | *******8243 | |
| For Period Ending: | 06/15/12 | |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Old Second National Bank |
| Account Number / CD #: | *******7489  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/22/10 | 001016 | Kwik-Kopy | Copying | 2990-000 | | 96.68 | 81,347.53 |
| 07/01/10 | 001017 | Clif/Gund | Accountant | 3410-000 | | 4,280.65 | 77,066.88 |
| 09/03/10 | 13 | U. S. Treas. | | 1224-000 | 26,955.00 | | 104,021.88 |
| 09/03/10 | 001018 | Kwik Kopy | Copying | 2990-000 | | 203.92 | 103,817.96 |
| 09/16/10 | 001019 | Clif/Gund | Accountant | 3410-000 | | 12,737.00 | 91,080.96 |
| 11/05/10 | 001020 | Old 2nd NB | Trans. To MM | 9999-000 | | 80,000.00 | 11,080.96 |
| 02/16/11 | 001020 | Inter. Sure. | Bond Premium | 2300-000 | | 130.00 | 10,950.96 |
| 03/20/11 | 001021 | Kwik Copy | Copying | 2990-000 | | 244.40 | 10,706.56 |
| 03/23/11 | 001022 | Kwik Copy | Copying | 2990-000 | | 280.04 | 10,426.52 |
| 04/12/11 | | Transfer from Acct #*******8651 | Bank Funds Transfer | 9999-000 | 150,823.44 | | 161,249.96 |
| 04/14/11 | 001023 | The Estate of Payline West, Inc. | Transf. funds to Cap One | 9999-000 | | 161,249.96 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 1,763,345.59 | 1,763,345.59 | 0.00 |
| Less:  Bank Transfers/CD's | 810,823.44 | 941,249.96 | |
| Subtotal | 952,522.15 | 822,095.63 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 952,522.15 | 822,095.63 | |

Page Subtotals            177,778.44        259,222.65

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 19)*

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-25167 -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Old Second National Bank |
| | | Account Number / CD #: | *******8651  Money Market Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/15/10 | | Old 2nd NB | Transfer from Checking | 9999-000 | 700,000.00 | | 700,000.00 |
| 01/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 179.31 | | 700,179.31 |
| 02/28/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 295.42 | | 700,474.73 |
| 03/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 327.21 | | 700,801.94 |
| 04/01/10 | 7 | Powers | Vehicle Sales | 1129-000 | 20,000.00 | | 720,801.94 |
| 04/30/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 347.26 | | 721,149.20 |
| 05/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 315.13 | | 721,464.33 |
| 06/17/10 | 000101 | Old 2nd NB | Transfer to Checking | 9999-000 | | 660,000.00 | 61,464.33 |
| 06/30/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 186.91 | | 61,651.24 |
| 07/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 27.19 | | 61,678.43 |
| 08/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 15.21 | | 61,693.64 |
| 09/30/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 15.22 | | 61,708.86 |
| 10/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 15.72 | | 61,724.58 |
| 11/05/10 | | Old 2nd NB | Transfer from Checking | 9999-000 | 80,000.00 | | 141,724.58 |
| 11/30/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 32.31 | | 141,756.89 |
| 12/31/10 | 12 | Old Second National Bank | INTEREST | 1270-000 | 36.12 | | 141,793.01 |
| 01/11/11 | 14 | Health Care | Refund | 1223-000 | 898.16 | | 142,691.17 |
| 01/31/11 | 12 | Old Second National Bank | INTEREST | 1270-000 | 36.28 | | 142,727.45 |
| 02/28/11 | 12 | Old Second National Bank | INTEREST | 1270-000 | 32.85 | | 142,760.30 |
| 03/17/11 | 11 | Allen | Settle 549 | 1241-000 | 4,000.00 | | 146,760.30 |
| 03/21/11 | 11 | Sentry | Settle 549 | 1241-000 | 4,025.98 | | 150,786.28 |
| 03/31/11 | 12 | Old Second National Bank | INTEREST | 1270-000 | 37.16 | | 150,823.44 |
| 04/12/11 | | Transfer to Acct #*******7489 | Bank Funds Transfer | 9999-000 | | 150,823.44 | 0.00 |

| | Page Subtotals | 810,823.44 | 810,823.44 |

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 20)*

FORM 2                                                                                          Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| Case No: | 09-25167 -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Old Second National Bank |
| | | Account Number / CD #: | *******8651 Money Market Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 810,823.44 | 810,823.44 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 780,000.00 | 810,823.44 | |
| | | | Subtotal | | 30,823.44 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 30,823.44 | 0.00 | |

Page Subtotals                                      0.00              0.00

Ver: 16.06d

FORM 2

Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-25167 -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Capital One |
| | | Account Number / CD #: | *******7196  Money Market Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/14/11 | | The Estate of Payline West, Inc. | Transf. funds to Cap One | 9999-000 | 161,249.96 | | 161,249.96 |
| 05/05/11 | 11 | Pace, Inc. | | 1241-000 | 5,000.00 | | 166,249.96 |
| | | 739 S. Mill St. | | | | | |
| | | Plymouth, MI 48170-1821 | | | | | |
| 05/06/11 | 11 | CNH Capital | | 1241-000 | 8,323.01 | | 174,572.97 |
| | | Citibank, NA | | | | | |
| | | One Penn's Way | | | | | |
| | | New Castle, DE 19720 | | | | | |
| 05/10/11 | 000101 | Kwik Kopy Printing of St. Charles | | 2990-000 | | 253.52 | 174,319.45 |
| | | 105 S. 14th St. | | | | | |
| | | St. Charles, IL 60174 | | | | | |
| 05/20/11 | 11 | Loftness Specialized Equipment | | 1241-000 | 2,000.00 | | 176,319.45 |
| | | 650 S. Main St | | | | | |
| | | POB 337 | | | | | |
| | | Hector, MN 55342 | | | | | |
| 05/31/11 | 12 | Capital One | Interest Rate 0.000 | 1270-000 | 18.84 | | 176,338.29 |
| 06/09/11 | 000102 | Kwik Kopy Printing of St. Charles | 2 Invoices:  5623 & 5747 | 2990-000 | | 533.00 | 175,805.29 |
| | | 105 S. 14th St. | Copying costs | | | | |
| | | St. Charles, IL 60174 | | | | | |
| 06/16/11 | 11 | Kubota Tractor Corporation | | 1241-000 | 7,428.24 | | 183,233.53 |
| | | 3401 Del Amo Blvd. | | | | | |
| | | Torrance, CA 90503 | | | | | |
| 06/16/11 | 000103 | Kwik Kopy Printing of St. Charles | Copying Costs | 2990-000 | | 278.52 | 182,955.01 |
| | | 105 S. 14th St. | Kwik Kopy's Inv. No. 5775 | | | | |
| | | St. Charles, IL 60174 | | | | | |
| 06/23/11 | 11 | Chase Bank USA, NA | | 1241-000 | 15,000.00 | | 197,955.01 |
| | | 201 N. Walnut St. | | | | | |
| | | Wilmington, DE 19801 | | | | | |
| 06/30/11 | 12 | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 11.88 | | 197,966.89 |

Page Subtotals 199,031.93 1,065.04

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 22)*

FORM 2

Page:   6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-25167  -MB | |
| Case Name: | PAYLINE WEST, INC | |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7196  Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******8243 |
| For Period Ending: | 06/15/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/29/11 | 11 | Genworth Financial GNA Corporation Attn:  Accounts Payable POB 222 Lynchburg, VA  24505-0222 | | 1241-000 | 3,500.00 | | 201,466.89 |
| | 07/29/11 | 12 | Capital One | Interest Rate  0.000 | 1270-000 | 13.45 | | 201,480.34 |
| | 08/05/11 | 11 | Transfer to Acct #*******7218 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 141,480.34 |
| | 08/09/11 | 11 | Riebandt & DeWald, PC POB 1880 1237 S. Arlington Heights Rd. Arlington Heights, IL  60005-3142 | | 1241-000 | 2,000.00 | | 143,480.34 |
| | 08/31/11 | 12 | Capital One | Interest Rate  0.000 | 1270-000 | 8.85 | | 143,489.19 |
| | 09/30/11 | 11 | Sun Life Assurance Company of Canada | | 1241-000 | 3,000.00 | | 146,489.19 |
| | 09/30/11 | 12 | Capital One | Interest Rate  0.080 | 1270-000 | 9.44 | | 146,498.63 |
| | 10/26/11 | 13 | United States Treasury | Income Tax Refund | 1224-000 | 17,584.00 | | 164,082.63 |
| | 10/31/11 | 12 | Capital One | Interest Rate  0.080 | 1270-000 | 10.12 | | 164,092.75 |
| | 11/30/11 | 12 | Capital One | Interest Rate  0.080 | 1270-000 | 10.79 | | 164,103.54 |
| * | 12/19/11 | | Capital One | INTEREST REC'D FROM BANK | 1270-003 | 6.47 | | 164,110.01 |
| * | 12/20/11 | 12 | Capital One | INTEREST REC'D FROM BANK | 1270-003 | 0.36 | | 164,110.37 |
| | 12/20/11 | | Transfer to Acct #*******7218 | Bank Funds Transfer | 9999-000 | | 164,110.37 | 0.00 |
| | 12/22/11 | 12 | Capital One | Interest Rate  0.080 | 1270-000 | 7.55 | | 7.55 |
| * | 01/25/12 | 12 | Reverses Interest on 12/20/11 | INTEREST REC'D FROM BANK duplicate interest included in ($7.55) | 1270-003 | -0.36 | | 7.19 |
| * | 01/25/12 | | Reverses Interest on 12/19/11 | INTEREST REC'D FROM BANK Duplicate entry (included in $7.55) | 1270-003 | -6.47 | | 0.72 |
| | 01/30/12 | | Transfer to Acct #*******7218 | Bank Funds Transfer Balance of interest not transferred when account closed. | 9999-000 | | 0.72 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 26,144.20 | 224,111.09 |

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 23)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   7

Exhibit 9

| | |
|---|---|
| Case No: | 09-25167  -MB |
| Case Name: | PAYLINE WEST, INC |
| | |
| Taxpayer ID No: | *******8243 |
| For Period Ending: | 06/15/12 |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7196  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 225,176.13 | 225,176.13 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 161,249.96 | 224,111.09 | |
| | | | Subtotal | | 63,926.17 | 1,065.04 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 63,926.17 | 1,065.04 | |

Page Subtotals                    0.00              0.00

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 24)*

FORM 2

Page:   8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        09-25167  -MB
Case Name:   PAYLINE WEST, INC

Trustee Name:         Roy Safanda
Bank Name:            Capital One
Account Number / CD #:      *******7218  Checking Account

Taxpayer ID No:   *******8243
For Period Ending:   06/15/12

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/05/11 | | Transfer from Acct #*******7196 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 60,000.00 |
| 08/08/11 | 001001 | Kwik Kopy Printing of St. Charles | Invoice No. 5839, 5953 | 2990-000 | | 505.92 | 59,494.08 |
| | | 105 S. 14th St. | | | | | |
| | | St. Charles, IL  60174 | | | | | |
| 08/09/11 | 001002 | Juan Barberan | Wage Claim | 5300-000 | | 308.39 | 59,185.69 |
| | | 902 Scott Dr. | | | | | |
| | | Sycamore, IL  60178 | | | | | |
| 08/09/11 | 001003 | Bradley Beaulieu | Wage Claim | 5300-000 | | 2,274.48 | 56,911.21 |
| | | 2199 Sutton Dr. | | | | | |
| | | South Elgin, IL  60177-3249 | | | | | |
| 08/09/11 | 001004 | Adrian Butler | Wage Claim | 5300-000 | | 2,175.74 | 54,735.47 |
| | | 5430 S. Malta Rd. | | | | | |
| | | Malta, IL  60150 | | | | | |
| 08/09/11 | 001005 | Randy Dolister | Wage Claim | 5300-000 | | 945.25 | 53,790.22 |
| | | 361 E. Kirke Gate | | | | | |
| | | Lee, IL 60530-9647 | | | | | |
| 08/09/11 | 001006 | Ronald Feldman | Wage Claim | 5300-000 | | 420.40 | 53,369.82 |
| | | 722 Harvey St. | | | | | |
| | | DeKalb, IL  60115-4554 | | | | | |
| 08/09/11 | 001007 | Gary Jones | Wage Claim | 5300-000 | | 710.53 | 52,659.29 |
| | | 3300 W. Pleasant View Dr. | | | | | |
| | | McHenry, IL  60050 | | | | | |
| 08/09/11 | 001008 | Stephen B. Karsten | Wage Claim | 5300-000 | | 2,145.66 | 50,513.63 |
| | | 279 N. State St. | | | | | |
| | | POB 7 | | | | | |
| | | Hampshire, IL  60140 | | | | | |
| 08/09/11 | 001009 | Robert Melsch | Wage Claim | 5300-000 | | 964.44 | 49,549.19 |
| | | 766 N. Edgelawn | | | | | |
| | | Aurora, IL  60506-1866 | | | | | |

Page Subtotals          60,000.00          10,450.81

Ver: 16.06d

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-25167  -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Capital One |
| | | Account Number / CD #: | *******7218  Checking Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 08/09/11 | 001010 | Thomas Ralph<br>0N251 Woodvale St.<br>Winfiled, IL  60190 | Wage Claim | 5300-000 | | 651.77 | 48,897.42 |
| | 08/09/11 | 001011 | Jeffrey Sensor<br>229 W. Western Ave.<br>Elgin, IL  60123-3306 | Wage Claim | 5300-000 | | 782.64 | 48,114.78 |
| | 08/09/11 | 001012 | Sherri Smith<br>342 Jewett St.<br>Elgin, IL  60123 | Wage Claim | 5300-000 | | 1,595.04 | 46,519.74 |
| | 08/09/11 | 001013 | Wayne Stover<br>2844 Weld Rd.<br>Elgin, IL 60124-8065 | Wage Claim | 5300-000 | | 2,316.34 | 44,203.40 |
| | 08/09/11 | 001014 | Brian Vaughan<br>21108 Oak Lane<br>Maple Park, IL  60151-5035 | Wage Claim | 5300-000 | | 895.68 | 43,307.72 |
| * | 08/09/11 | 001015 | Richard Voltz<br>11820 Everglades Rd.<br>Huntley, IL  60142 | Wage Claim | 5300-003 | | 895.68 | 42,412.04 |
| * | 08/09/11 | 001015 | Richard Voltz<br>11820 Everglades Rd.<br>Huntley, IL  60142 | Wage Claim<br>Inaccurate Amount | 5300-003 | | -895.68 | 43,307.72 |
| | 08/09/11 | 001016 | Richard Voltz<br>11820 Everglades Rd.<br>Huntley, IL  60142 | Wage Claim | 5300-000 | | 1,726.11 | 41,581.61 |
| | 09/01/11 | 001017 | Kwik Kopy Printing of St. Charles<br>105 S. 14th St.<br>St. Charles, IL  60174 | Inv. No. 6063 | 2990-000 | | 252.24 | 41,329.37 |
| | 09/16/11 | 001018 | Clifton Gunnderson, LLP<br>1301 W. 22nd St., Ste. 1100<br>Oak Brook, IL  60523 | Accountant | 3410-000 | | 6,653.00 | 34,676.37 |

| | | Page Subtotals | 0.00 | 14,872.82 |

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 26)*

FORM 2                                                                                      Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          Exhibit 9

| Case No: | 09-25167  -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Capital One |
| | | Account Number / CD #: | *******7218  Checking Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 09/16/11 | 001019 | Kwik Kopy Printing of St. Charles 105 S. 14th St. St. Charles, IL  60174 | Copying-Printing | 2990-000 | | 277.56 | 34,398.81 |
| | 10/14/11 | 001020 | Illinois Department of Employment Security | IDES | 2820-000 | | 1,779.71 | 32,619.10 |
| | 10/26/11 | | IRS | Taxes due in estate Debit issued to IRS 8/12/11, see 8/2011 bank statement for reference. | 2810-000 | | 263.66 | 32,355.44 |
| | 10/26/11 | | IRS | Taxes due for estate Debit issued to IRS 8/12/11, see 8/2011 bank statement for reference. | 2810-000 | | 15,918.53 | 16,436.91 |
| * | 10/26/11 | 001021 | George E. Richeson 1450 W. Main, Ste. C POB 1416 St. Charles, IL  60174 | Tax Preparation | 3410-004 | | 960.00 | 15,476.91 |
| | 11/30/11 | 001022 | Clerk of the U.S. Bankruptcy Court | Adversary Filing Fees (4) 09-01275 11-01134 11-00659 11-00750 | 2700-003 | | 1,000.00 | 14,476.91 |
| | 12/20/11 | | Transfer from Acct #*******7196 | Bank Funds Transfer | 9999-000 | 164,110.37 | | 178,587.28 |
| * | 12/20/11 | 001021 | George E. Richeson 1450 W. Main, Ste. C POB 1416 St. Charles, IL  60174 | STOP PAYMENT REVERSAL MANUAL STOP PAY ACCEPTANCE | 3410-004 | | -960.00 | 179,547.28 |
| | 12/20/11 | 001023 | George E. Richeson 1450 W. MainSt., Ste. C POB 1416 St. Charles, IL  60174 | Tax Preparation | 3410-000 | | 960.00 | 178,587.28 |
| | 01/27/12 | 001024 | United States Treasury | Form 940, Tax year 2011 | 2810-000 | | 32.96 | 178,554.32 |

Page Subtotals          164,110.37          20,232.42

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 27)*

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-25167  -MB |
| Case Name: | PAYLINE WEST, INC |
| Taxpayer ID No: | *******8243 |
| For Period Ending: | 06/15/12 |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7218  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/12 | 001025 | Illinois Department of Revenue<br>POB 19447<br>Springfield, IL  62794-9447 | Withholding Tax | 2820-000 | | 1,812.69 | 176,741.63 |
| 01/30/12 | | Transfer from Acct #*******7196 | Bank Funds Transfer<br>Balance of interest not transferred when account closed. | 9999-000 | 0.72 | | 176,742.35 |
| 03/22/12 | 001026 | Roy Safanda<br>111 East Side Drive<br>Geneva, IL  60134 | Chapter 7 Compensation/Fees | 2100-000 | | 16,357.80 | 160,384.55 |
| 03/22/12 | 001027 | Roy Safanda<br>111 East Side Drive<br>Geneva, IL  60134 | Chapter 7 Expenses | 2200-000 | | 4,798.00 | 155,586.55 |
| 03/22/12 | 001028 | Roy Safanda | Attorney for Trustee Fees (Trustee | 3110-000 | | 26,362.50 | 129,224.05 |
| 03/22/12 | 001029 | Illinois Department of Employment Security<br>33 South State Street<br>Chicago, Illinois 60603<br>Attn: Bankruptcy Unit - 10th flr. | Claim 000006, Payment 100.00000% | 5800-000 | | 48.94 | 129,175.11 |
| 03/22/12 | 001030 | Mississippi Valley Stihl<br>302 North Commerce Place<br>Peoria, IL 61604-5288 | Claim 000094A, Payment 100.00000% | 5800-000 | | 6,184.16 | 122,990.95 |
| 03/22/12 | 001031 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, Illinois 60664-0338 | Claim 000096A, Payment 100.00000% | 5800-000 | | 263.68 | 122,727.27 |
| 03/22/12 | 001032 | Ralph Helm, INC.<br>36W710 FOOTHILL ROAD<br>ELGIN, Illinois 60123 | Claim 000009, Payment 1.98710% | 7100-000 | | 52.38 | 122,674.89 |
| 03/22/12 | 001033 | Burns Industrial Supply<br>W8622 Willis Ray Road<br>Whitewater, WI 53190-3800 | Claim 000013, Payment 1.98719% | 7100-000 | | 31.06 | 122,643.83 |

| | | |
|---|---|---|
| Page Subtotals | 0.72 | 55,911.21 |

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 28)*

FORM 2

Page: 12

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         09-25167  -MB
Case Name:    PAYLINE WEST, INC

Taxpayer ID No:  *******8243
For Period Ending:  06/15/12

Trustee Name:            Roy Safanda
Bank Name:               Capital One
Account Number / CD #:   *******7218  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/12 | 001034 | Ace Manufacturing & Dist. PO BOX 1188 Gadsden, AL 35902 | Claim 000014, Payment 1.98721% | 7100-000 | | 68.20 | 122,575.63 |
| 03/22/12 | 001035 | Source One Office Product 380 Production Drive South Elgin, Illinois 60177 | Claim 000015, Payment 1.98752% | 7100-000 | | 28.05 | 122,547.58 |
| 03/22/12 | 001036 | John Day Company P.O. BOX 3366 Omaha, NE 68176-0140 | Claim 000016, Payment 1.98633% | 7100-000 | | 6.54 | 122,541.04 |
| 03/22/12 | 001037 | Whitey's Towing, Inc. 520 Cary/Algonquin Road Cary, Illinois 60013 | Claim 000017, Payment 1.98723% | 7100-000 | | 35.79 | 122,505.25 |
| 03/22/12 | 001038 | Parent Petroleum 37W370 Route 38 St. Charles, Illinois 60175-1500 | Claim 000018, Payment 1.98673% | 7100-000 | | 9.70 | 122,495.55 |
| 03/22/12 | 001039 | Montage Enterprises, Inc. 140 Route 94 PO BOX 631 Blairstown, NJ 07825 | Claim 000019, Payment 1.98764% | 7100-003 | | 17.02 | 122,478.53 |
| 03/22/12 | 001040 | Finn Corporation PO BOX 630439 Cincinnati, OH 45263-0439 | Claim 000020, Payment 1.98717% | 7100-000 | | 785.38 | 121,693.15 |
| 03/22/12 | 001041 | Clifton Gunderson LLP 1301 W 22ND St., STE 1100 Oak Brook, Illinois 60523-2020 | Claim 000021, Payment 1.98704% | 7100-000 | | 24.54 | 121,668.61 |
| 03/22/12 | 001042 | Atlantic Intl. Dist., Inc 2905 Danese Street Jacksonville, FL 32206 | Claim 000023, Payment 1.98729% | 7100-000 | | 58.69 | 121,609.92 |
| 03/22/12 | 001043 | Pace, Inc. 739 S. Mill Street | Claim 000024, Payment 1.98718% | 7100-000 | | 397.91 | 121,212.01 |

Page Subtotals             0.00        1,431.82

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) (Page: 29)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| Case No: | 09-25167  -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Capital One |
| | | Account Number / CD #: | *******7218  Checking Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Plymouth, MI 48170 | | | | | |
| 03/22/12 | 001044 | Streator Lawn & Garden | Claim 000025, Payment 1.98717% | 7100-000 | | 114.93 | 121,097.08 |
| | | 212 West Main Street | | | | | |
| | | Streator, Illinois 61364 | | | | | |
| 03/22/12 | 001045 | The Equipment Lock Co. | Claim 000026, Payment 1.98659% | 7100-000 | | 6.43 | 121,090.65 |
| | | PO BOX 4308 | | | | | |
| | | Winchester, VA 22604 | | | | | |
| 03/22/12 | 001046 | Valley Hydraulic Service | Claim 000028, Payment 1.98729% | 7100-000 | | 41.74 | 121,048.91 |
| | | 610 Stevenson Road | | | | | |
| | | South Elgin, Illinois 60177 | | | | | |
| 03/22/12 | 001047 | IPC Industries, Inc. | Claim 000029, Payment 1.98690% | 7100-000 | | 21.99 | 121,026.92 |
| | | 194 N. Brandon Drive | | | | | |
| | | Glendale HTS, Illinois 60139-2087 | | | | | |
| 03/22/12 | 001048 | Keen Edge Company | Claim 000032, Payment 1.98714% | 7100-000 | | 61.80 | 120,965.12 |
| | | 8615 Ogden Avenue | | | | | |
| | | PO BOX 44 | | | | | |
| | | Lyons, Illinois 60534-0044 | | | | | |
| 03/22/12 | 001049 | Allied Waste Service #933 | Claim 000033, Payment 1.98697% | 7100-000 | | 21.72 | 120,943.40 |
| | | 5050 W Lake St | | | | | |
| | | Melrose Park, IL 60160 | | | | | |
| 03/22/12 | 001050 | H & H Sales & Mfg. Inc. | Claim 000035, Payment 1.98781% | 7100-000 | | 10.47 | 120,932.93 |
| | | 3160 Commodity Lane | | | | | |
| | | Green Bay, WI 54304 -5668 | | | | | |
| 03/22/12 | 001051 | Fleet Charge-Diamond Adv. | Claim 000037, Payment 1.98748% | 7100-003 | | 10.92 | 120,922.01 |
| | | PO BOX 930347 | | | | | |
| | | Kansas City, MO 64193-0347 | | | | | |
| 03/22/12 | 001052 | Brett Equipment Corp. | Claim 000040, Payment 1.98730% | 7100-000 | | 17.49 | 120,904.52 |
| | | 13907 S. Kostner Ave. | | | | | |
| | | Crestwood, Illinois 60445-2205 | | | | | |
| 03/22/12 | 001053 | Leach Enterprises, Inc. | Claim 000041, Payment 1.98776% | 7100-000 | | 10.56 | 120,893.96 |

| | Page Subtotals | 0.00 | 318.05 |
|---|---|---|---|

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-25167 -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Capital One |
| | | Account Number / CD #: | *******7218  Checking Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4304 Route 176 | | | | | |
| | | Crystal Lake, Illinois 60014 | | | | | |
| 03/22/12 | 001054 | Guy Machinery | Claim 000042, Payment 1.98715% | 7100-000 | | 61.65 | 120,832.31 |
| | | 14213 Washington Street | | | | | |
| | | Woodstock, Illinois 60098 | | | | | |
| 03/22/12 | 001055 | Sprint Nextel Correspondence | Claim 000043, Payment 1.98751% | 7100-000 | | 26.32 | 120,805.99 |
| | | Attn Bankruptcy Dept | | | | | |
| | | PO Box 7949 | | | | | |
| | | Overland Park KS 66207-0949 | | | | | |
| 03/22/12 | 001056 | Pirtek South Holland | Claim 000046, Payment 1.98623% | 7100-000 | | 8.28 | 120,797.71 |
| | | 17077-A Westview Ave | | | | | |
| | | South Holland, Illinois 60473 | | | | | |
| 03/22/12 | 001057 | Engine Power, Inc. | Claim 000047, Payment 1.98712% | 7100-000 | | 33.59 | 120,764.12 |
| | | Box #684091 | | | | | |
| | | Milwaukee, WI 53268-4091 | | | | | |
| 03/22/12 | 001058 | PFW Systems Corporation | Claim 000052, Payment 1.98719% | 7100-000 | | 44.88 | 120,719.24 |
| | | 850 Medway Park Court | | | | | |
| | | London, Ontario | | | | | |
| | | Canada N6G5C6 | | | | | |
| 03/22/12 | 001059 | Robert Oksas | Claim 000053, Payment 1.98665% | 7100-000 | | 9.58 | 120,709.66 |
| | | POB 147 | | | | | |
| | | Maple Park, IL 60151 | | | | | |
| 03/22/12 | 001060 | Russo Power Equipment | Claim 000054, Payment 1.98720% | 7100-000 | | 245.00 | 120,464.66 |
| | | 9525 W. Irving Park Road | | | | | |
| | | Schiller Park, Illinois 60176 | | | | | |
| 03/22/12 | 001061 | Apache Hose/Belting, Inc. | Claim 000055, Payment 1.98537% | 7100-000 | | 6.00 | 120,458.66 |
| | | P.O. BOX 1802 | | | | | |
| | | Cedar Rapids, IA 52406-1802 | | | | | |
| 03/22/12 | 001062 | Power Equipment Co. | Claim 000056, Payment 1.98657% | 7100-000 | | 14.26 | 120,444.40 |
| | | 5465 Reliable Parkway | | | | | |

| | Page Subtotals | 0.00 | 449.56 |
|---|---|---|---|

Ver: 16.06d

UST Form 101-7-TDR (5/1/2011) *(Page: 31)*

Page:   15

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-25167 -MB |
|---|---|
| Case Name: | PAYLINE WEST, INC |

Taxpayer ID No: *******8243
For Period Ending: 06/15/12

| Trustee Name: | Roy Safanda |
|---|---|
| Bank Name: | Capital One |
| Account Number / CD #: | *******7218  Checking Account |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, Illinois 60686-0054 | | | | | |
| 03/22/12 | 001063 | Diversified Products Marketing, Inc<br>PO BOX 36<br>Davenport, NE 68335 | Claim 000058, Payment 1.98702% | 7100-000 | | 53.07 | 120,391.33 |
| 03/22/12 | 001064 | U S Small Business Administration<br>c/o Mary Cvengros<br>500 W Madison St., 12th Floor<br>Chicago, IL 60661 | Claim 000061, Payment 1.98717% | 7100-000 | | 17,162.99 | 103,228.34 |
| 03/22/12 | 001065 | Metro North Industrial<br>TIRE & SUPPLY, Inc.<br>21W438 North Avenue<br>Lombard, Illinois 60148 | Claim 000064, Payment 1.98722% | 7100-000 | | 133.11 | 103,095.23 |
| 03/22/12 | 001066 | IBM Credit LLC<br>B H Shideler<br>Two Lincoln Centre<br>Oakbrook Terrace, IL 60181 | Claim 000065B, Payment 1.98716% | 7100-000 | | 298.40 | 102,796.83 |
| 03/22/12 | 001067 | Textron Financial Corporation<br>11575 Great Oaks Way, Ste 210<br>Alpharetta, GA 30022 | Claim 000067, Payment 1.98717% | 7100-000 | | 430.28 | 102,366.55 |
| 03/22/12 | 001068 | GE Commercial Distribution Finance Corp<br>Laura F Ketcham Husch Blackwell Sanders<br>736 Georgia Ave Suite 300<br>Chattanooga, TN 37402 | Claim 000074, Payment 1.98719% | 7100-000 | | 511.99 | 101,854.56 |
| 03/22/12 | 001069 | Payne Properties, LLC<br>190 Selwyn Lane<br>Buffalo Grove, Illinois 60089 | Claim 000079, Payment 1.98717% | 7100-000 | | 933.97 | 100,920.59 |
| 03/22/12 | 001070 | Kubota Tractor Corporation<br>David G Lubben<br>Dais & Campbell LLC<br>401 Main Street Suite 1600 | Claim 000081, Payment 1.98718% | 7100-000 | | 3,649.60 | 97,270.99 |

Page Subtotals                    0.00          23,173.41

Ver: 16.06d

FORM 2    Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | |
|---|---|
| Case No: | 09-25167  -MB |
| Case Name: | PAYLINE WEST, INC |
| | |
| Taxpayer ID No: | *******8243 |
| For Period Ending: | 06/15/12 |

| | |
|---|---|
| Trustee Name: | Roy Safanda |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7218  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Peoria, IL 61602-1241 | | | | | |
| 03/22/12 | 001071 | Western Finance & Lease, Inc.<br>PO Box 640<br>Devils Lake, ND 58301-0640<br>ATTN: Robin Steffan | Claim 000083, Payment 1.98720% | 7100-000 | | 329.97 | 96,941.02 |
| 03/22/12 | 001072 | Western Finance & Lease, Inc.<br>PO Box 640<br>Devils Lake, ND 58301-0640<br>ATTN: Robin Steffan | Claim 000084, Payment 1.98717% | 7100-000 | | 3,545.93 | 93,395.09 |
| 03/22/12 | 001073 | Bastone & Son's Hauling & Excavating L.L.C.<br>630 Herra Street<br>Elburn, Illinois 60119 | Claim 000085, Payment 1.98715% | 7100-000 | | 225.42 | 93,169.67 |
| 03/22/12 | 001074 | Brillion Farm Equipment<br>1767 Momentum Place<br>Chicago, Illinois 60689-5317 | Claim 000086, Payment 1.98736% | 7100-000 | | 30.09 | 93,139.58 |
| 03/22/12 | 001075 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Services<br>POB 4396<br>Timonium, MD 21094 | Claim 000087, Payment 1.98765% | 7100-000 | | 6.34 | 93,133.24 |
| 03/22/12 | 001076 | Rockford Diesel Injection Service, Inc.<br>4225 11TH Street<br>Rockford, Illinois 61109 | Claim 000088, Payment 1.98717% | 7100-000 | | 134.21 | 92,999.03 |
| 03/22/12 | 001077 | Martin Implement Sales<br>18405 115TH Avenue<br>Orland Park, Illinois 60467-9489 | Claim 000089, Payment 1.98736% | 7100-000 | | 37.19 | 92,961.84 |
| 03/22/12 | 001078 | Harris N.A.<br>Bill Pitner<br>111 W. Monroe St.,<br>Chicago,IL 60603 | Claim 000090, Payment 1.98717% | 7100-000 | | 51,284.75 | 41,677.09 |
| 03/22/12 | 001079 | CNH Capital America, LLC | Claim 000091B, Payment 1.98718% | 7100-000 | | 36,757.91 | 4,919.18 |

Page Subtotals    0.00    92,351.81

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 33)*

FORM 2

Page:   17

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-25167 -MB | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | Bank Name: | Capital One |
| | | Account Number / CD #: | *******7218  Checking Account |
| Taxpayer ID No: | *******8243 | | |
| For Period Ending: | 06/15/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Gregory J Jordan Apostol Dowal & Jordan Ltd 200 S Wacker Dr 32nd Floor Chicago, IL 60606 | | | | | |
| 03/22/12 | 001080 | Woods Equipment Company 2606 IL Rt 2 South POB 1000 Oregon, IL 61061 | Claim 000092, Payment 1.98719% | 7100-000 | | 333.43 | 4,585.75 |
| 03/22/12 | 001081 | Mississippi Valley Stihl 302 North Commerce Place Peoria, IL 61604-5288 | Claim 000094B, Payment 1.98718% | 7100-000 | | 1,412.64 | 3,173.11 |
| 03/22/12 | 001082 | Kubota Credit Corporation David G Lubben LLC 401 Main Street Suite 1600 Peoria, IL 61602-1241 | Claim 000097, Payment 1.98717% | 7100-003 | | 877.19 | 2,295.92 |
| 03/22/12 | 001083 | GE Commercial Distribution Fin. Laura F Ketcham Husch Blackwell Sanders 736 Georgia Ave Suite 300 Chattanooga, TN 37402 | Claim 000099, Payment 1.98718% | 7100-000 | | 2,255.07 | 40.85 |
| 03/22/12 | 001084 | United States Bankruptcy Court 100 S. Third Street Room 250 Geneva, IL  60134 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT | | | 40.85 | 0.00 |

| ITEM # | CLAIM # | DIVIDEND | |
|---|---|---|---|
| 8 | 000008 | 0.60 | 7100-001 |
| 10 | 000010 | 0.51 | 7100-001 |
| 11 | 000011 | 1.22 | 7100-001 |
| 12 | 000012 | 4.97 | 7100-001 |
| 22 | 000022 | 1.00 | 7100-001 |
| 27 | 000027 | 4.46 | 7100-001 |

| | Page Subtotals | 0.00 | 4,919.18 |
|---|---|---|---|

Ver: 16.06d

UST Form 101-7-TDR (5/1/2011) *(Page: 34)*

FORM 2                                                                                    Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                        Exhibit 9

| Case No: | 09-25167 -MB | | Trustee Name: | Roy Safanda |
| Case Name: | PAYLINE WEST, INC | | Bank Name: | Capital One |
| | | | Account Number / CD #: | *******7218 Checking Account |
| Taxpayer ID No: | *******8243 | | | |
| For Period Ending: | 06/15/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 30 | 000030 | 4.00 | 7100-001 | | | |
| | | | 31 | 000031 | 3.57 | 7100-001 | | | |
| | | | 36 | 000036 | 4.17 | 7100-001 | | | |
| | | | 38 | 000038 | 0.80 | 7100-001 | | | |
| | | | 39 | 000039 | 4.84 | 7100-001 | | | |
| | | | 46 | 000045 | 4.47 | 7100-001 | | | |
| | | | 49 | 000048 | 2.65 | 7100-001 | | | |
| | | | 79 | 000077 | 3.59 | 7100-001 | | | |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 224,111.09 | 224,111.09 | 0.00 |
| Less:  Bank Transfers/CD's | 224,111.09 | 0.00 | |
| Subtotal | 0.00 | 224,111.09 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 224,111.09 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Checking Account - ********7489 | 952,522.15 | 822,095.63 | 0.00 |
| Money Market Account - ********8651 | 30,823.44 | 0.00 | 0.00 |
| Money Market Account - ********7196 | 63,926.17 | 1,065.04 | 0.00 |
| Checking Account - ********7218 | 0.00 | 224,111.09 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 1,047,271.76 | 1,047,271.76 | 0.00 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                           0.00                 0.00

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 35)*